# EXHIBIT "A"

Fiscalia de la Audiencia Nacional
C/ Garcia Gutierrez, 1
28071 Madrid
[redacted]

Fecha: 4/10/2017

Asunto: Falsedad en las cuentas de Abengoa. Proc abreviado 7/2017

Muy Sr Mio,

Me permito enviarle un documento que he preparado en relación con la denuncia que hay presentada sobre la posible falsedad en las cuentas contables de Abengoa, y que tengo entendido corresponde al procedimiento abreviado 7/2017.

Creo que el documento es importante para poder entender cómo funcionaba Abengoa en los últimos años antes de la declaración del Preconcurso de Acreedores y para encontrar donde están las pruebas que pueden ayudar a la Justicia a saber si se han manipulado las cuentas.

Si hay algún error en cuanto a que, o bien no sea usted la persona vinculada a esa denuncia, o bien el procedimiento no sea ese, le ruego que se lo remita a la persona responsable que entienda del procedimiento relativo a la falsedad en las cuentas de Abengoa.

[redacted]

Con esto espero haber cumplido con mi deber ciudadano de ayudar a que la Justicia sea capaz de encontrar la verdad y hacer justicia, aunque una parte de los grandes perjudicados, la gran cantidad de personas que han perdido su empleo en las empresas de Abengoa, no veo que haya forma de que vayan a recibir compensaciones por los perjuicios que han tenido.

Atentamente,

Anónimo

Voy a tratar de explicarles cómo se han falseado las cuentas de Instalaciones Inabensa SA (Inabensa en adelante), 100% perteneciente a Abengoa SA, durante los años previos a la declaración del Preconcurso de Acreedores de Abengoa a finales de 2015.
En primer lugar, dada la complejidad de la estructura de Abengoa, voy a explicar a qué se dedica Inabensa, cómo se estructura internamente y cómo se encuadra en Abengoa
En segundo lugar, intentaré aclarar cómo se forma la cuenta de resultados y en base a qué criterios y con qué medios.
Por último indicaré qué se ha hecho mal a mi entender y donde encontrar las pruebas de esas malas actuaciones.

**Estructura fundamental resumida**

En los años 2013, 2014 y 2015, periodo al que se refiere lo que voy a relatar, Abengoa estaba estructurada en varios grupos de negocio entre los que el de mayor volumen era Ingenieria y Construcción Industrial, cuya cabecera era la empresa Abeinsa. La actividad básica que generaba el volumen de negocio de Abeinsa era la ejecución de proyectos, bien promovidos por los otros grupos de negocios de Abengoa (Solar, Medioambiente, etc) o bien para terceros. De Abeinsa dependían:

-Todas las empresas que se crearon en su momento en America, Abengoa Mexico, Teyma (en Argentina), Teyma Uruguay, Abengoa Chile, Abengoa Brasil, etc. Abengoa Brasil tenia también relevancia en esa época por las concesiones de líneas eléctricas

-Abeinsa EPC y Abeinsa BD encargadas una, Abeinsa EPC, de la ejecución de los grandes contratos de los proyectos promovidos por los otros grupos de negocio, principalmente plantas solares, desalinizadoras, ciclos combinados y de bioetanol, y de otros contratos para terceros conseguidos a través de Abeinsa BD empresa únicamente dedicada a desarrollo de negocio (Business Development en inglés) de las actividades de Abeinsa EPC. Abeinsa BD solo se dedica a ofertar y contratar los proyectos que ejecutará Abeinsa EPC

-Inabensa, empresa que se dedicaba al negocio tradicional de Abengoa en España y resto del mundo excepto en los paises de America donde ya se habían creado otras sociedades plenamente operativas desde años atrás. Las actividades de Inabensa son fundamentalmente la ejecución de proyectos de líneas de transporte eléctrico, subestaciones eléctricas, instalaciones ferroviarias, instalaciones varias en edificios y plantas fotovoltaicas, además de trabajos de mantenimiento de diversas instalaciones. Los clientes de Inabensa son fundamentalmente, las empresas del sector eléctrico, Iberdrola, Endesa y Red Electrica en España y cualquiera de sus equivalentes en otros países, grandes constructoras que le subcontratan la parte de instalaciones, empresas ferroviarias, y también Abeinsa EPC que le subcontrataba parte de los proyectos que ejecutan. Otra actividad de Inabensa es la fabricación de cuadros eléctricos varios.

- Otras empresas varias dedicadas a la fabricación de estructuras metálicas como Eucomsa y Comensa, y otras dedicadas a la comercialización de productos como Nicsa y Comercial Abengoa

A la cabeza de Abeinsa estaba [redacted] que previamente fue [redacted] Su director de Administración era [redacted]

A la cabeza de Abeinsa EPC [redacted] y no recuerdo quien era su director de Administración, pero si [redacted]

En Inabensa, el director general era [redacted] el director de administración era [redacted] de quien dependía [redacted] La ejecución de proyectos estaba estructurada por divisiones que agrupaban varios departamentos, cada uno de ellos focalizados a un tipo de proyecto. Las dos divisiones ejecutivas fundamentales, con la mayor parte del volumen de la empresa, eran:

División 1, dirigida primero por [redacted] y después por [redacted] que fundamentalmente estaba formada por el dpto de Montajes Eléctricos e Instrumentación (MEI), [redacted] y el de Montajes Mecánicos

División 2, dirigida por [redacted] y que fundamentalmente estaba formada por el dpto de Lineas, también llamado en función de las fechas, Grandes Lineas y Transmisión Eléctrica, [redacted] y por el dpto de Ferroviaria, [redacted]

Las sociedades y oficinas de proyectos en el extranjero dependían de los jefes de departamento o directamente de los directores de división, o incluso alguna directamente del director general

**Cuentas de resultados y gestión de los proyectos**

La base del negocio tanto de Inabensa como de Abeinsa EPC y de las sociedades americanas, y por tanto de Abeinsa, está en la ejecución de proyectos de diversa índole.

Las dos primeras partidas de la cuenta de resultados de una empresa son las ventas (también llamados ingresos) y los costos de explotación, cuya diferencia da el margen bruto de explotación. Este margen bruto es el que da la calidad del negocio de la empresa, ya que es el que luego tiene que soportar los gastos generales, las amortizaciones, los intereses financieros y los impuestos. En Abengoa se toma como base de medición de la salud de negocio el EBITDA (Earning Before Interest, Tax, Depreciation and Amortization, beneficio antes de intereses, impuestos, depreciaciones y amortizaciones).

Al estar la empresa ejecutando múltiples proyectos a la vez, las ventas (o ingresos) y los costos de explotación se calculan como suma de las ventas y de los costos de todos y cada uno los proyectos. Hay que tener en cuenta que el principal problema está en calcular el grado de avance de cada proyecto a 31 de diciembre para poder dar una cuenta de resultados a esa fecha. Es por tanto fundamental saber cómo se deben calcular las ventas y los costos a una fecha determinada cuando el proyecto no está aún finalizado.

En Abengoa y en todas sus sociedades se hacían cierres mensuales, es decir, cada mes se hacia el cálculo mencionado para ir viendo la evolución mensual de la cuenta de resultados, y evidentemente se hacia el cierre oficial a 31 de diciembre.

Bien, vamos a ver que dicen las normas y que hacen Abengoa y sus sociedades al respecto. Aclarar previamente que Abengoa tenia una serie de normas de gestión llamadas NOC (nacieron como Normas de Obligado Cumplimiento) muy estrictas que necesitaban aprobaciones [redacted] a la inmensa mayoría de desviaciones a la NOC que fuera.

En 2007 se implementaron los cambios contables para cumplir los criterios establecidos en las Normas Internacionales de Información Financiera (NIIF). Uno de los cambios mas importantes para Abengoa vino por lo establecido en la Norma Internacional de Contabilidad, NIC 11 de Contratos de Construcción donde se obliga a que los ingresos a reconocer en la cuenta de resultados (Facturación en terminologia de Abengoa) se calculasen en base al trabajo ejecutado elevado a venta con el margen esperado a fin de obra (Ejecución en terminologia Abengoa). Con el cambio la Facturación se igualó siempre a la Ejecución, asi que hablar de Facturación es igual que hablar de Ejecución. No confundir con Producción, que en Abengoa es la suma de todas la facturas emitidas a clientes.
Los proyectos tipicos del area de Ingenieria y Construcción Industrial (Abeinsa) Abengoa, al menos los que se ejecutan en Instalaciones Inabensa y, casi con toda certeza, los que se ejecutan en Abeinsa EPC, son del tipo de precio fijo tal como se identifican en el apartado 23 de la NIC 11 que dice

*En el caso de contratos a precio fijo, el desenlace del contrato de construcción puede ser estimado con suficiente fiabilidad, siempre que se den las siguientes condiciones:*
*(a) puedan valorarse razonablemente los ingresos ordinarios totales del contrato;*
*(b) es probable que la empresa obtenga los beneficios económicos derivados del contrato;*
*(c) tanto los costes que faltan para la terminación del contrato como el grado de realización, a la fecha del balance, pueden ser valorados con suficiente fiabilidad; y*
*(d) los costes atribuibles al contrato pueden ser claramente identificados y valorados con suficiente fiabilidad, de manera que los costes reales del contrato pueden ser comparados con las estimaciones previas de los mismos.*

El trabajo ejecutado se debe calcular con los métodos establecidos en el apartado 30 de la NIC 11 que establece

*El estado de realización de un contrato puede determinarse de muchas formas. La empresa suele utilizar el método que mida con mayor fiabilidad el trabajo ejecutado. Dependiendo de la naturaleza del contrato, los métodos pueden tener en cuenta:*
*(a) la proporción de los costes del contrato incurridos en el trabajo ya realizado hasta la fecha, en relación con los costes totales estimados para el contrato;*
*(b) el exomen del trabajo ejecutado; o*
*(c) la proporción física del contrato total ejecutado ya.*
*Los anticipos y los pagos recibidos del cliente no reflejan, necesariamente, la proporción del trabajo ejecutado hasta la fecha.*

En Abengoa, para calcular la ejecución (trabajo ejecutado), se optó por utilizar <u>únicamente</u> el método (a).
Asi, se supone que tanto los ingresos (ventas) como los costes a fin de obra los conocemos razonablemente y, por tanto, se espera también un margen razonablemente conocido. Con ese % de margen esperado a fin de obra se calculan los ingresos a determinada fecha añadiendo al costo incurrido hasta esa fecha el margen correspondiente a ese % de margen esperado a fin de obra. Desde el punto de vista contable es muy fácil, porque el margen es un dato para el cálculo de la ejecución (ingresos o ventas de la cuenta de resultados, como se les quiera llamar).

Para que la ejecución sea un fiel reflejo de la realidad del proyecto, es fundamental que el % de margen estimado a fin de obra sea razonablemente correcto, y que los costos que se incurran se correspondan con los que en la NIC 11 se indican.

Por ejemplo, supongamos que tenemos un proyecto con un contrato por valor 1.000.000€, que esperamos facturar por completo y, por tanto, esperamos tener unos ingresos a fin de obra de ese valor. Hemos hecho también una estimación razonadamente fiable de los costos totales a fin de obra por valor de 900.000€. Con estos dos datos, esperamos un margen o beneficio de 100.000€, es decir de un 10% del valor de la venta (ingresos).

Ingresos esperados a fin de obra ..........................................................1.000.000
Costos totales esperados a fin de obra............................................ 900.000
Margen bruto esperado.................................................................... 100.000 (10% de los ingresos)

Para calcular la ejecución (trabajos ejecutados) a una determinada fecha en la que supongamos que el costo incurrido es de 300.000€ hay que elevar ese costo a ingreso equivalente con el margen del 10% esperado. Teniendo en cuenta que el margen en Abengoa siempre se refiere a porcentaje de la venta, no del costo, el cálculo seria 300.000/(1-0,1)=333.333,33€
Con lo que en la cuenta de resultados a esa fecha considerada se anotaría como provenientes de este proyecto
Ingresos.................................................................................... 333.333,33
Costos........................................................................................ 300.000,00
Margen...................................................................................... 33.333,33

Por tanto, para que las ventas que se reflejen en la cuenta de resultados sean fiel reflejo de la actividad de la empresa, los márgenes de los proyectos deben ser razonadamente fiables y queda por aclarar qué costos deben ser tenidos en cuenta para poder hacer el cálculo.

Para saber que costos deben considerarse la NIC 11 en su apartado 31 dice

> *Cuando se determina el estado de realización del contrato por referencia a los costes incurridos hasta la fecha, sólo se incluyen los costes del contrato que reflejan el trabajo efectivamente ejecutado hasta dicho momento. Ejemplos de costes del contrato que se excluyen son los siguientes:*
> *(a) costes que se relacionen con la actividad futura derivada del contrato, tales como los costes de materiales que se hayan entregado en la obra o se hayan dejado en sus proximidades para ser usados en la misma, que sin embargo no se han instalado, usado o aplicado todavía en la ejecución, salvo si tales materiales se han fabricado especialmente para el contrato; y*
> *(b) pagos anticipados a los subcontratistas, por causa de los trabajos que éstos ejecutarán bajo el contrato correspondiente.*

También, según la Norma de Gestión interna de Abengoa, Noc 09-001, Sistemas de Información de Gestión, en su apartado 2 de Definiciones, se definen la ejecución, la producción y la diferencia ejecución producción como sigue

Diferencia Ejecución - Producción : se debe entender por ejecución "el costo a precio de venta de la obra ejecutada". Por costo debemos entender el costo incurrido, que será tanto el efectivamente contabilizado como aquellos incurridos en firme y no contabilizados y que, insistimos, corresponde a obra ejecutada. Por producción, se entiende cualquier documento de solicitud de cobro al cliente (que puede tratarse entre otras variantes tanto de certificaciones de trabajos realizados como de anticipos).

Una diferencia ejecución - producción negativa implicaria que se ha producido (certificado) más importe que trabajos realizados (ejecución).

Para el cálculo del retraso en meses que supone la diferencia anteriormente mencionada, se divide dicha diferencia entre la producción media de los últimos doce meses.

He de mencionar aquí lo que son las provisiones de costo (costos incurridos pero no contabilizados mencionados arriba) que se pueden considerar como costos a incluir para el cálculo de la ejecución. La provisión de costos es una anotación contable por la que se reconoce un costo sin tener registrada la factura del proveedor o el documento correspondiente justificativo del costo. Es decir, reconocer un costo provisionalmente hasta recibir el documento contable correspondiente. Por ejemplo, nos han llegado los materiales a obra, pero el proveedor no nos ha enviado aun su factura o, otro ejemplo muy común en los proyectos en el extranjero, es el introducir una provisión por el costo aproximado de los soportados en la oficina de obra en el extranjero, pendiente de recibir el conjunto de la documentación que se envía mensualmente pero que llega con casi un mes de retraso. Es un costo ya incurrido pero pendiente de justificar documentalmente. Evidentemente, cuando se recibe la documentación se anula la provisión y se contabilizan los documentos de costo. Como veremos mas adelante, es en este tema de los costos que únicamente se deben considerar donde está la fuente principal de las desviaciones de la realidad de los proyectos.

Antes de entrar a ver esas desviaciones voy a mencionar algunos sistemas usados en Abengoa para la gestión interna.
El primero a mencionar es el ya mencionado de las NOC, normas de gestión de Abengoa. Son normas estrictas de difícil cumplimiento y que incluyen los formatos de solicitudes de desviaciones (conocidas en las empresas como autorizaciones NOC) a cada una de ellas. Hay NOC financiera, NOC de recursos humanos, de asuntos jurídicos, de identidad corporativa, etc. La inmensa mayoría de la cadena de autorizaciones [redacted]

Bizagi era un sistema que se utilizaba básicamente para lanzar las solicitudes de autorizaciones NOC y en el que quedaban registradas todas ellas. Tambien había otros tramites internos que se hacían a través de Bizagi
Acción Comercial, es un sistema para coordinar asuntos, básicamente ofertas y proyectos, aunque se puede incorporar cualquier otro asunto que necesite coordinación entre un equipo de personas y/o departamentos y/o sociedades. Evidentemente tiene un sistema de acceso de usuarios a la visualización de asuntos y a la introducción de gestiones en los asuntos. Hay tres prioridades de gestiones; prioridad 3 cuando atañe a nivel de proyecto, prioridad 2 cuando atañe a nivel de sociedad, y prioridad 1 cuando atañe a nivel de varias sociedades o a Abengoa. Aparte existen también asuntos que por su confidencialidad se abren como de acceso restringido a determinadas personas entre las que evidentemente esta toda la cadena de jefes relacionados con el asunto, incluid[redacted]Cuando una persona iba a introducir una gestión en un asunto determinado y quería que [redacted] estuviera enterado le daba prioridad 1 al introducirla, aunque [redacted] también tenia acceso a las gestiones de otras prioridades.
SAP es el sistema que oficialmente se tenia para llevar todos los registros contables, de pedidos a proveedores, de facturas, cash flow, etc. y la gestión de proyectos. Ahí estaban los márgenes oficiales de cada proyecto, su ejecución, sus costos, su producción (facturas emitidas a clientes) etc. Mensualmente se hacia un cierre en los primeros días del mes para fijar los datos mensuales del recién acabado mes y hacer las replanificaciones de las previsiones

mensuales de costos, ingresos y facturaciones a clientes hasta alcanzar el fin de obra de cada uno de los proyectos.
SAP estaba instalado en las oficinas de España, y por tanto se llevaba ahí la contabilidad de los que se ejecutaba en España, excepto en los casos en que se realizaran por un Unión Temporal de Empresas(UTE) de la que formaramos parte. Los proyectos en el extranjero era común que llevaran alguna orden (código de proyecto) en SAP para anotar contablemente lo acontecido en España. Pero si había una sociedad en el país de ejecución, los costos y ventas generados en ese país se tenían que contabilizar en el país e integrase luego en España a mano, fuera de SAP. Asi, tanto los proyectos en UTE como los del extranjero normalmente tenían una parte que se consolidaba a mano con las correspondientes órdenes que estaban en SAP.
Otro tema a considerar es el de los sistemas informáticos. Todos lo relativo a material y sistemas informáticos es gestionado por una filial de Abengoa llamada Simosa IT. Todos los servidores son gestionados por ellos, antes estaban físicamente en Simosa IT, pero hace unos meses parece ser que los han trasladado todos a la nube. Para poder compartir información en los departamentos de Inabensa se creó un disco (H:) con una serie de carpetas de acceso restringido a las personas designadas de cada departamento. No lo se a ciencia cierta pero creo para Abeinsa EPC y para otras sociedades también había esa estructura carpetas de archivos de documentación. Normalmente el nombre de la carpeta era el del departamento. Una importante y fundamental para lo que aquí se está escribiendo es la de Control de Obras. El servidor era GRUPOS-C09 (\\SRV-CPAFS2) (H:) . Este servidor creo que ya fue migrado a la nube junto con todos los que tenia Simosa IT
C09 es el código de la sociedad Inabensa

## Fiabilidad de las cuentas de la sociedad Inabensa

### Fiabilidad de los márgenes de los proyectos

Cuando un director de proyecto recibe un proyecto para ejecutarlo, éste viene ya con un margen estimado a fin de obra, calculado por los que han preparado el estudio de la oferta presentada al cliente. Depende de cada sociedad el que al proyecto se le considere ese margen de oferta o se le considere otro, previo estudio de costos que realice el equipo de proyecto. Normalmente cuando se da de alta un proyecto en SAP se le da el margen que viene del departamento de ofertas ya que normalmente viene aprobado con una autorización NOC de margen bajo, si este es menor al establecido oficialmente por la sociedad. Cuando el equipo de proyecto estudia los costos al recibir el proyecto es habitual que resulte inferior al oficial que figura ya en SAP. También puede detectarse que el margen es inferior al previsto a lo largo de la ejecución del proyecto. Si se quiere bajar el margen tiene que ser el director de división el que mande al dpto. de control de obras y a [redacted] la solicitud de bajada de margen. El director de división no manda esta petición hasta que el proyecto está finalizando y/o está con el agua al cuello porque no hay forma de esconder la bajada de margen (se detecta que puede haber desviaciones de margen observando el valor la evolución de la diferencia entre ejecución y producción y también cuando el valor de la ejecución se hace mayor que el valor del contrato incluidas las variaciones de contratación del mismo). Esta solicitud de bajada de margen se puede hacer siempre que el margen final real sea mayor que cero y el cash flow del proyecto que calcula SAP ( que lo hace mal porque no esta bien configurado desde el principio) sea siempre positivo a lo largo de toda la vida del proyecto. Si esto no ocurre en algún momento, es decir si el CF del proyecto se hace negativo, salta automáticamente un aviso de bizagi que bloquea la introducción de datos en el proyecto SAP (introducción de costos por ejemplo) hasta que no se curse una autorización NOC de bajada de margen y/o de cash

flow negativo. La NOC de bajada de margen llega hasta director de grupo de negocio [redacted] pasando por director de división, director de sociedad, y auditoria interna. Dudo si llegaba también hasta [redacted] La de CF negativo llegaba hast[redacted] Como funciona en realidad es que, en la inmensa mayoría de los casos, los márgenes no se dejan modificar a la baja en cuanto se detecta que el margen no va a ser razonablemente el oficial de SAP y tal como dicen las NIC que debería hacerse para mantener la fiabilidad de las cuentas. Los administrativos de los departamentos ejecutivos son los que normalmente hacen en SAP las replanificaciones de costos y ejecución hasta fin de obra de los proyectos una vez que se ha hecho el cierre del mes. Mientras pueden, porque tienen holgura hasta el final del proyecto, hacen maravillas para que en SAP se pueda seguir manteniendo el margen. Con todo esto lo que se va haciendo es tomar beneficios por adelantado. Esto creo que es difícil de demostrar aunque se podría saber con declaraciones de los administrativos que en los departamentos tenían encomendado las replanificaciones de los proyectos que se hacían mensualmente después del cierre de mensual de SAP.
Los directores de proyecto llevaban sus cuentas de gestión del proyecto en hojas Excel, no había un sistema, a parte del oficial de SAP, que les permitiera llevar la gestión. Era común que cuando se les pedia el FEMFO (formato de estimación de margen a fin de obra), dijeran que si se quería con el margen oficial o el realmente esperado. El FEMFO era oficial y por tanto auditable, asi que oficialmente habia que darlo con el margen oficial de SAP. En Abeinsa EPC que tenia proyectos de mucha mas envergadura, manejaban un FEMFO, oficial, y un CEMFO (cuadro de estimación de margen a fin de obra) que daba los márgenes de gestión. Es la dirección la que determina que margen se acepta antes de que se formalice la solicitud de bajada de margen. El equipo de control de obras, integrado bajo la dirección administrativa de la sociedad, es el que coordina e integra los márgenes de los proyectos que hay abiertos en SAP más los correspondientes a UTEs) y a aquellos establecimientos permanentes o sociedades de proyecto que están en el extranjero y que al igual que las UTEs no están incluidas en SAP, para montar la cuenta de resultados total por departamentos, divisiones y sociedad. Ellos son los que saben las tripas y donde hay o se puede sacar para conseguir los objetivos. Evidentemente, este departamento de control de obra es el que prepara y pasa la información con las cuentas de objetivos a todos los directores involucrados, los de departamento, los de división, el de administración y el director general, y por supuesto siempre en contacto con [redacted] que es el que coordina la integracion de todas las cuentas de sociedades filiales [redacted] sabe perfectamente que hay esas diferencias y bloquea en función de sus criterios, básicamente el de cumplimiento de objetivos a los que están ligados sus suculentos bonus, el reconocer contablemente una estimación de margen a fin de obra inferior al último aprobado.
Sólo cuando el proyecto está ya finalizado o próximo a finalizar se reconoce una bajada de margen, que siempre se procura compensar a la vez con la subida en otros proyectos Como mncioné antes, esto es difícil demostrarlo con documentos pero creo que también podría ayudar ver estadísticas de en que momento de avance de los proyectos se reconocen las bajadas de margen. Es muy raro que se reconozcan en los comienzos y debe de salir que se hacen cuando el grado de avance del proyecto esta cercano al 100% o cuando salta el bloqueo automático del proyecto en SAP.
Hay casos también en que se da un incremento de margen desorbitado para adelantar el beneficio del proyecto. Es el caso de DGEN, un proyecto de concesión de líneas de transporte eléctrico en la India. En diciembre de 2014 a la orden de SAP PC0903009049, una de las correspondientes a este proyecto se le sube el margen al 86% para poder coger en 2014 un beneficio de 2.947,7 miles de euros, que era el que se estimaba para

todo el proyecto, que por supuesto casi no se había iniciado. La orden de cambio de margen estaba firmada por [redacted]

Fiabilidad de los costos incurridos en los proyectos

Aquí es donde están las desviaciones en Inabensa y dado que todo estaba coordinado con Abeinsa y el control continuo que se hacia desde [redacted] a misma sobre los avances de cuentas de resultados sobre Inabensa, tengo la plena certeza que también se hacia en las demás empresas de Abeinsa.

Como dicen muy claramente la NIC 11 en su apartado 31 mencionado anteriormente, en los costos a considerar para obtener la obra ejecutada no se deben considerar los materiales que no estén montados, excluyendo explícitamente aquellos que estén físicamente en las proximidades de la obra (se entiende que se refiere a los almacenes o campas de materiales que hay normalmente en la misma obra o en sus proximidades) salvo aquellos casos en que se hayan comprado especialmente para ese proyecto. Suponiendo que en todos los casos se dé esta excepción y todos los materiales se compren especialmente para el proyecto, queda muy claro que los materiales tienen que estar acopiados en las proximidades de la obra, en los almacenes de obra.

En estos últimos años se han aplicado unos criterios de reconocimiento de costos correspondientes a obra ejecutada que se podrian considerar como "amplios", y que podrian entrar en conflicto con el criterio mencionado en el párrafo anterior y con el de prudencia contable. Todo ello, evidentemente, orientado a incrementar el volumen de ingresos de la cuenta de resultados para cumplir los objetivos de la sociedad y para que, por tanto, toda la cadena de directivos se pudieran embolsar el correspondiente bonus.

La práctica más común de esos criterios amplios de reconocer costos incurridos para calcular obra ejecutada ha sido el reconocer provisiones de costo a cuenta de compras de materiales sin estar los materiales en almacenes de obra. Se han dado provisiones de costo incluso antes de tener los pedidos de compras. Muy probablemente los pedidos tengan fecha de antes, pero existen gestiones en Accion Comercial sobre esos proyectos donde se demuestra que se estaba aun negociando con los proveedores.

Control de Obras empezó a llevar el control de las provisiones en el disco H desde mediados de 2013. En agosto había en Inabensa un total de unos 5 millones de euros (5 G€) que mas o menos se mantienen hasta que en noviembre se suben a unos 25 G€ y en diciembre a 29 G€. Esto, según los datos contenidos en las carpeta de Control de Obras del disco H, se deben básicamente a dos proyectos de Transmision Electrica, uno de Kenia con código SAP PC090300 8041-002 con provisiones de materiales por valor de mas de 11 G€ y otro de Ucrania PC0903005315-002 con mas de 9G€. Del primero hay gestiones en la Coordinación Interna de Accion Comercial nº C09/4317/0061, correspondiente a ese proyecto, introducidas con posterioridad al 31/12/13 tanto del director de división [redacted] como del director de compras [redacted], indicando la situación de las compras de materiales cuyos costos habían sido provisionados a 30/11/13 y mantenidos al cierre del ejercicio 2013. Es mas, la aprobación del cliente, KETRACO, para que Abengoa APS pudiera suministrar las torres esta comunicada al director del proyecto [redacted] con carta del 6 de febrero de 2014, mientras que los costos del suministro de torre estaba provisionado desde noviembre 2013.

Del proyecto de Ucrania se hacia también el seguimiento de compras en la coordinación interna de acción comercial nº C09/4137/0070 (aunque esa coordinación interna indicaba erróneamente que el país era Croacia). Este proyecto de 55 G€ tuvo muchos problemas para arrancar y se retrasó bastante.

Durante 2014 las provisiones de costo de Inabensa fueron bajando hasta del orden de 24 G€ en agosto. En septiembre había 34G€, en octubre 30 G€ y en noviembre subieron hasta casi 58 G€. Los 11 G€ de Kenia se mantuvieron hasta septiembre y en octubre bajaron a casi 5 G€. Sin embargo los 9 G€ de Ucrania no solo se mantuvieron sino que en octubre subieron a mas de 23 G€. En el departamento de Montajes Eléctricos e Instrumentación, también se incorporó otro proyecto de una subestación en Kenia a esta dinámica, y paso de tener provisionado en agosto menos de 1 G€ a en septiembre mas de 10 G€. En el departamento de Comunicaciones también se paso de no tener nada provisionado en septiembre a tener casi 4 G€ en octubre, por proyectos relacionados con el AVE Meca Medina en Arabia. Como los 58 G€ de provisiones de costo a 30 de noviembre eran una barbaridad, decidieron esconder de SAP unos 22 G€ de Ucrania en las previsiones de diciembre, con lo que en los proyectos abiertos en SAP solo se podían detectar 33 G€. En los archivos de la carpeta provisiones 2014 aparece una anotación junto a la provisión de esos 22 G€ de Ucrania que dice que ese costo lo provisiona [redacted] y por tanto, esa cantidad no suma en lo que esta considerado en SAP. Debe estar metido en la sociedad que se tuvo que abrir en Ucrania para la ejecución del proyecto, y cuyos resultados se consolidarían con los de Inabensa a mano y seria mas difícil detectarlo. En octubre también se incorporaron otros dos proyectos que se contrataron en Kuwait habiéndose provisionado 2 y 11 G€ con ellos.
El seguimiento de esas provisiones siguió en 2015 siguiendo la misma pauta y con todos los proyectos de nueva contratación se seguía el mismo patrón de hacer provisiones de costo para adelantar la ejecución y por tanto, los beneficios. En abril 2015 también se incorporó a este proceder el departamento de fabricación con una provisión de casi 4 G€ que subieron a mas de 9 G€ en junio y que por lo menos hasta agosto seguían ahí. A partir de agosto no tengo mas información. Pero como era de esperar, el problema de caja no se solucionó porque no se cobraba del cliente, no habia obra hecha y no se podían emitir facturas al cliente.
Conociendo el control que había desde la estructura corporativa tanto de Abeinsa como de Abengoa, se puede decir, con muy poco margen de error, que estas mismas pautas se han seguido en todas las grandes empresas de proyectos de Abengoa, Abeinsa EPC, Abengoa Brasil, etc. Y además, que todo estaba coordinado desde la dirección de la administración de [redacted] y evidentemente con la plena aprobación de [redacted] y muy probablemente también de [redacted]

Un apunte que no quiero dejar atrás es que después de los primeros proyectos en que se empezó a realizar esta práctica y en los que había gestiones comerciales donde se dejaba rastro de que las compras no estaban todavía cerradas, deje de ver gestiones de este tipo y debe ser, o bien, que se abrieran asuntos de acceso restringido en Acción Comercial, para que no estuvieran visibles a todos, o bien otra cosa que era muy habitual, enviar correos semanales a la cadena de jefes con el seguimiento de las compras de los proyectos. Muy probablemente serian enviados por el director de compra [redacted]
Otro apunte que quiero mencionar es que, creo recordar, las provisiones se ponían todos los meses a final de mes, para que contaran en el cierre del mes, y se quitaban a primeros del mes siguiente, para que cualquiera que chequeara a lo largo del mes viera que no había nada provisionado
Por último, decir que es incomprensible que los auditores externos no hayan dado la voz de alarma ni en 2013 ni en 2014 y sólo unos días antes del preconcurso en 2015 hicieran un pequeño comentario a la situación de Abengoa.

langalo

Langalo Inc.
157 Bowery, Suite 2B
New York, NY 10002
tel. 646 867 1988
contact@langalo.com | www.langalo.com

Office of the Prosecutor of the National Court
C/Garcia Gutierrez, 1
28071 Madrid
[Text redacted]

Date: 10/04/2017

Matter: Misrepresentation in the accounts of Abengoa. Summary proceeding 7/2017

Dear Sir,

I hereby send you a document that I have prepared in relation to the complaint filed regarding a possible misrepresentation in Abengoa's accounting, and which I understand corresponds to summary proceeding 7/2017.

I believe that the document is relevant to understand how Abengoa functioned in the last years prior to its Bankruptcy, and to find the evidence that may help the Justice system determine if the accounts were manipulated.

If there is an error as to if you are not the person linked to said complaint, or the procedure does not correspond, I beg you to refer it to the person in charge who handles the procedure regarding the misrepresentation of Abengoa's accounts.

[Text redacted]

With this, I hope to have fulfilled my civic duty in helping the Justice system to find the truth and bring justice, although the main victims, the large number of people who have lost their jobs in Abengoa, may never receive compensation for the damages they have suffered.

Sincerely,

Anonymous

I will try to explain to you how the accounts of Instalaciones Inabensa SA (Inabensa hereinafter), 100% owned by Abengoa SA, were misrepresented during the years prior to the declaration of Bankruptcy of Abengoa at the end of 2015.

First and foremost, given the complexity of Abengoa's structure, I will explain Inabensa's activity, how it is structured internally, and how it fits into Abengoa.

Second, I will try to clarify how the income statement is prepared and what criteria it is based on, and through what means it is prepared.

Finally, I will indicate what has been done wrong in my opinion, and where to find the evidence of wrongdoing.

Summary of Basic Structure

In 2013, 2014 and 2015, the period included in my report, Abengoa was structured into several business groups, among which the largest was Ingeniería y Construcción Industrial [Industrial Construction and Engineering], the head of which was Abeinsa. The main activity that generated Abeinsa's business was the implementation of projects, either promoted by other Abengoa business groups (Solar, Environment, etc.) or for third parties. The companies that depended on Abeinsa were:

-All the companies that were created at the time in America, Abengoa Mexico, Teyma (in Argentina), Teyma Uruguay, Abengoa Chile, Abengoa Brasil, etc. Abengoa Brasil was also relevant at that time due to power line concessions.

-Abeinsa EPC and Abeinsa BD. Abeinsa EPC was in charge of the implementation of major projects promoted by the other business groups, mainly solar plants, desalination plants, combined and bioethanol cycles, and other contracts for third parties obtained through Abeinsa BD, a company solely dedicated to business development of Abeinsa EPC's activities. Abeinsa BD is only dedicated to bidding and contracting the projects to be executed by Abeinsa EPC.

- Inabensa, a company that was engaged in Abengoa's traditional business in Spain and the rest of the world, except in the American continent where other fully operational companies had already been created years ago. Inabensa's activities are fundamentally the implementation of projects for electrical transmission lines, electrical substations, railway installations, various installations in buildings and photovoltaic plants, as well as maintenance work on various installations. Inabensa's clients are mainly companies in the electric industry, Iberdrola, Endesa and Red Electrica in Spain and any of their subsidiaries in other countries, large construction companies that subcontract installations, railway companies, and also Abeinsa EPC that subcontracted with Inabensa part of the projects they implement. Another activity of Inabensa is the manufacture of various electrical panels.

-Other companies that manufacture metallic structures such as Eucomsa and Comensa, and others dedicated to the sale of products, such as Nicsa and Comercial Abengoa.

[Text redacted] was the head of Inabensa, who had previously been [Text redacted]. The Managing Director was [Text redacted]. The head of Abeinsa EPC was [Text redacted], and I do not remember who the Managing Director was, but I do [remember] [Text redacted].

Inabensa's CEO was [Text redacted]. The managing director was [Text redacted], who was above [Text redacted]. The implementation of projects was structured by divisions that grouped several departments,

each of them focused on a type of project. The two key executive divisions, with the bulk of the company's volume, were:

Division 1, first led by [Text redacted] and then by [Text redacted], which included the department of Electrical Assembly and Instrumentation (MEI), [Text redacted] and Mechanical Assembly.

Division 2, led by [Text redacted], that was basically formed by the department of Lines, also called at different times, Great Electrical Lines and Transmission, [Text redacted], and by the railway department [Text redacted].

The companies and project offices abroad reported to the heads of the departments or directly to the area directors, or some even to the CEO [Inabensa's].

Profit and loss accounts and project management

The bulk of the business of both Inabensa and Abeinsa EPC and the American companies, and therefore Abeinsa, is projects of various kinds.

The first two items in the income statement of a company are sales (also called income) and operating costs, the difference of which is the gross operating margin. This gross margin determines the financial standing of the company, as it is the margin that provides for general expenses, amortizations, financial interests and taxes. At Abengoa, EBITDA (Earning Before Interest, Tax, Depreciation and Amortization) is taken as the basis for measuring business health.

Given that the company carries out multiple projects at the same time, sales (or income) and operating costs are calculated as the sum of sales and costs of each project. The issue is to try to calculate the progress of each project by December 31st to prepare the corresponding income statement by that date. It is therefore essential to know how sales and costs should be calculated at a certain date whenever a project is not yet completed.

At Abengoa and all its companies, there are month-end closings, that is, each month the aforementioned calculation was made in order to determine the monthly progression of the income statement, and obviously the official closing was prepared by December 31st.

We should examine what the regulations indicate and how Abengoa and its companies acted in this regard. I would like to first clarify that Abengoa had a series of management standards called MCS *[NOC* in Spanish] (they were born as Mandatory Compliance Standards) that were very strict and needed approval [Text redacted] to the vast majority of variances to the MCS.

In 2007, accounting changes were implemented to meet the criteria established in the International Financial Reporting Standards *[NIIF in Spanish]*. One of the major changes for Abengoa was with regard to the International Accounting Standard, IAS 11 on Construction Contracts, which requires that the income entered in the income statement (Invoicing in Abengoa's terminology) be calculated on the basis of the work performed, raised to the sale value with the expected margin at the end of the project (Implementation in Abengoa's terminology). With this change, Invoicing was always equal to Implementation, so speaking of Invoicing is the same as speaking of Implementation. Not to be confused with Production, which according to Abengoa is the sum of all invoices issued to clients.

A typical project in the Abengoa Industrial Engineering and Construction (Abeinsa) division, mainly if it is implemented by Instalaciones Inabensa and, almost certainly, if implemented in Abeinsa EPC, is fixed price as indicated in paragraph 23 of IAS 11 which states:

*In the case of a fixed price contract, the outcome of a construction contract can be estimated with sufficient reliability when all the following conditions are satisfied:*

*(a) total contract income can be reasonably measured;*

*(b) it is probable that the economic benefits associated with the contract will flow to the entity;*

*(c) both the contract costs for completion of the contract as well as the stage of contract completion on the balance sheet date can be measured reliably; and*

*(d) the contract costs attributable to the contract can be clearly identified and measured with sufficient reliability so that the actual contract costs incurred can be compared with prior estimates.*

The work performed must be calculated using the methods established in section 30 of IAS 11, which establishes:

*The stage of completion of a contract may be determined in a variety of ways. The entity usually uses the method that most reliably measures the work performed. Depending on the nature of the contract, the methods may include:*

*(a) the proportion of the contract costs incurred for work performed to date, in relation to the estimated total contract costs;*

*(b) surveys of work performed; or*

*(c) completion of a physical proportion of the contract work.*

*Progress payments and advances received from customers do not necessarily reflect the percentage of work performed to date.*

At Abengoa, to calculate the implementation (work performed), it was decided to use only method (a).

Thus, it is assumed that both income (sales) and costs at the end of the work are reasonably known to us and, therefore, a reasonably known margin is also expected. With that percentage of the expected margin at the end of the work, the income is calculated by a certain date, by adding the corresponding percentage of the expected end-of-work margin, to the cost incurred up to that date. From an accounting point of view, it is simple, because the margin is a piece of information for the calculation of the implementation (income or sales from the income statement, however you wish to refer to them).

For the implementation to be a true reflection of the reality of the project, it is essential that the estimated margin percentage at the end of the work is reasonably accurate, and that the costs incurred correspond to those indicated in IAS 11.

For example, if we have a project with a contract worth € 1,000,000, which we expect to fully invoice and, therefore, we expect to have an end-of-work income for that amount; we have also made a reasonably reliable estimate of the total final costs of € 900,000. With these two bits of information, we expect a margin or profit of € 100,000, that is, 10% of the value of the sale (income).

| | |
|---|---|
| Expected income at the end of the project | 1,000,000 |
| Total costs expected at the end of the project | 900,000 |
| Expected gross margin | 100,000 (10% of income) |

To calculate the implementation (work performed) to a certain date, let's suppose that the cost incurred is € 300,000, this cost must be raised to the equivalent income with the expected 10% margin. Considering that the margin at Abengoa always refers to a percentage of the sale, not the cost, the calculation would be 300,000 / (1-0.1) = € 333,333.33

Therefore, the project shall be entered on the income statement as of that date, as follows:

| | |
|---|---|
| Income | 333,333.33 |
| Costs | 300,000.00 |
| Margin | 33,333.33 |

Therefore, for the sales in the income statement to be a true reflection of the company's activity, the project margins must be reasonably reliable. We must now clarify which costs must be taken into account in order to make such calculation.

To know what costs should be included, IAS 11 in section 31 states:

*When the stage of completion of the contract is determined by reference to the costs incurred to date, only those contract costs that reflect work actually performed to date are included. Examples of contract costs which are excluded are:*

*(a) contract costs that relate to future activity on the contract, such as costs of materials that have been delivered to a contract site or set aside for use in a contract but not yet installed, used or applied during contract performance, unless the materials have been made specially for the contract; and*

*(b) payments made to subcontractors in advance of work performed under the subcontract.*

Also, according to Abengoa's Internal Management Standard, MCS 09-001, Management Information Systems, in its section 2 of Definitions, the implementation, production and the difference between production and implementation are defined as follows:

> Implementation less Production: Implementation should be understood as "the cost of the work implemented at sale price". By cost, we must understand the cost incurred, which will be both the cost effectively accounted for, as well as the cost actually incurred and unaccounted for and which, we insist, corresponds to work implemented. Production is any document requesting payment from the client, which can be, among others, certifications of work performed, and advances.
>
> A negative implementation - production difference would imply that a larger amount has been produced (certified) than work carried out (implementation).
>
> To calculate the delay in months reflected in the aforementioned difference, the difference is divided by the average production of the last twelve months.

I must mention here what the cost provisions are (costs incurred but not accounted for) that may be deemed costs to be included in the calculation of the implementation. The provision of costs is an accounting entry by which a cost is accounted for, without having to register the vendor's invoice or the corresponding document justifying the cost; that is, to enter a cost provisionally until the corresponding accounting document is received. For example, we have received the materials at the worksite, but the vendor has not yet sent us its invoice or, another common example in projects abroad, is introducing an estimated cost provision for the costs borne by an office abroad, pending receipt of all the monthly documentation that usually arrives a month later. It is a cost already incurred but pending documentary justification. Obviously, when the documentation is received, the provision is canceled, and the cost documents are accounted for. As we will see later, this issue of costs should only be considered as the main source of misrepresentations of projects.

Before looking into these misrepresentations, I will mention some systems used in Abengoa for internal management.
The first one is the MCS, Abengoa's management standards, as mentioned before. These are strict rules that are difficult to comply with, and they include the variance request form (known internally as MCS authorizations) for each rule. There are financial standards, human resource standards, legal standards, corporate identity standards, etc. The vast majority of the authorization chain [Text redacted].

Bizagi was a system that was basically used to launch MCS authorization requests and where all requests were registered. There were also other internal procedures that were performed through Bizagi.
Commercial Action *[Acción Comercial]* is a system for coordinating matters, basically bids and projects, although it may include other matters that may need coordination between a team of people and/or departments and/or companies. It has a user system to access issues and enter procedures. There are three management priorities; priority 3 when it pertains to the project, priority 2 when it pertains to the company, and priority 1 when it pertains to several companies or to Abengoa. In addition, there are also cases that due to their confidentiality, are opened with restricted access to certain people, including the entire chain of executives related to the matter, including [Text redacted]. If someone entered a procedure in a certain matter and wanted [Text redacted] to be informed, they assigned it priority 1 at the time of entering it, although [Text redacted] had access to other priority levels as well.

SAP is the system that was officially implemented to maintain all accounting records, vendor orders, invoices, cash flow, etc., and project management. It included the official margins of each project, its implementation, its costs, its production (invoices issued to clients) etc. A month-end closing was prepared in the first days of the month to record the information regarding the prior month, and to adjust the monthly forecasts of costs, income, and invoices to clients, until completion of each project.

SAP was installed in the offices in Spain, and it recorded the accounting of activities carried out in Spain, except in cases where these were carried out by a Temporary Joint Venture *[UTE in Spanish]* that we were a part of. It was common for projects abroad to have an order (project code) in SAP to record them in Spain's accounting. But if we had a company established in the country of implementation, the costs and sales generated in that country had to be accounted for in the country, and then integrated into Spain by hand, outside of SAP. Thus, both, projects in joint ventures and those abroad, normally had a section that was consolidated by hand with the corresponding orders that were in SAP.

Another issue is computer systems. All matters relating to computer equipment and systems are managed by an Abengoa subsidiary called Simosa IT. This subsidiary manages all the servers. Before, they were physically present in Simosa IT, but a few months ago they were all moved to the cloud. To share

information between Inabensa departments, a drive (H :) was created with a series of folders with restricted access to personnel designated by each department. I do not know for sure, but I think there was also another folder for Abeinsa EPC and for other companies. Usually, the folder had the name of the department. One folder that is relevant and fundamental to this case is the Project Control *[Control de Obras]* folder. The server was GRUPOS-C09 (\\SRV-CPAFS2) (H:). I believe this server has already been moved to the cloud, along with all servers managed by Simosa IT.
C09 is the code for Inabensa corporation.

Reliability of the accounts of Inabensa Corporation

Reliability of project margins

When a project manager receives a project to be implemented, it already comes with an estimated margin by the end of the project, calculated by those who have prepared the bid for the client. Each company determines whether the project will maintain that margin or a different one, after a cost study is carried out by the project team. Normally, when a project is entered in SAP, it is assigned the margin that comes from the bidding department, as it normally comes with a low margin MCS authorization, as long as the margin is lower than the one officially established by the company. When the project team studies the costs after the bid is awarded, it is common for the margin to be lower than the official one already in SAP. Throughout the implementation of the project, it can also be determined if the margin is lower than the margin forecasted. If anyone wants to lower the margin, the area director must send the project management department and [Text redacted], the request to lower the margin. The area director does not send this request until the project is completed and/or until they have no other choice because there is no way to hide the margin decline (a margin variance can be detected by observing the value, the evolution of the difference between implementation and production, and also when the cost of implementation becomes greater than the value of the contract, including the contracting variations thereof). This request for a margin decrease can be made as long as the actual final margin is greater than zero and the cash flow of the project calculated by SAP (which is erroneously calculated from the beginning) remains positive throughout the life of the project. If this does not happen at some point, that is, if the project's CF becomes negative, a Bizagi warning blocking the data entry in the SAP project (entry of costs for example) is automatically triggered, until a MCS authorization is issued for margin drop and/or negative cash flow. The margin reduction MCS reaches the business group director [Text redacted], through the area director, the company director, and internal audit. I am not sure if it also reached [Text redacted]. The negative CF would also reach [Text redacted]. The way it works is that, in the vast majority of cases, the margins may not be changed downwards as soon as someone detects that they are different from the official SAP margin, as it should happen to maintain the reliability of the accounts, in accordance with the IAS. The administrative personnel in the executive departments normally carry out the replanning of costs and implementation in SAP until the completion of the works of each project, once the end-month closing has been done.

While they can do so, and because they have some flexibility until the end of the project, they do wonders so that the margin is maintained in SAP; all this, to make profits in advance. I believe this is hard to prove, although it could be sorted out through statements from the administrative personnel from the departments entrusted with the monthly replanning of the projects once the end-month closing had been done in SAP.

The project managers kept their project management accounts in Excel sheets. There was no system, apart from the official SAP, that allowed them to keep track of the management. Often, when they were asked for the FEMFO (margin estimate form at the end of the project), they asked if they wanted the official

margin or the one expected. The FEMFO was official and therefore auditable [margin], so it had to be given along with the official SAP margin. At Abeinsa EPC, which had much larger projects, they managed an official FEMFO and a CEMFO (margin estimate table at the end of the project) that provided the operation margins. Management determines which margin to accept before authorizing the request for margin reduction. The project control team, established under the Management Department of the company, is the one that coordinates and records the margins of the projects that are open in SAP (and those corresponding to Joint Ventures), and those from permanent entities or project companies abroad that, like the Joint Ventures, are not included in SAP, to prepare the total income statement by department, division and company. They are the ones that have knowledge [of the accounting files], and know how to reach the goals. Obviously, the project control department is the one that prepares and transmits the information with the accounts of the objectives to all the directors involved, those of this department, of the division, the management department, and the CEO, and of course, who is always in touch with [Text redacted], who coordinates the Integration of all the accounts of the subsidiaries [Text redacted].

[Text redacted] knows too well that those variances exist and based on his/her criteria - mainly that of meeting the objectives on which his succulent bonuses depend - prevents a margin estimate at end-of-project, lower than the last approved, from being recorded in the accounting.

A margin drop is authorized only when the project is already finished or nearing completion, which at the same time, is compensated by increasing other projects. As I mentioned before, this is difficult to prove through documentation, but I think it could help to look at the statistics to see at what stage of the projects the margin drops are authorized. Rarely are these authorized in the beginning, and it will likely show that they are authorized when the project is close to 100% completion, or when the automatic blocking of the project in SAP is triggered.

There are also situations where there is an excessive margin increase to speed up the project's profit. This is the case of DGEN, a concession project for electric lines in India. In December 2014, under SAP order No. PC0903009049, this project increased the margin to 86% to make a profit of 2,947.7 thousand euros in 2014, which was the total estimated for the entire project, which had hardly even started. The margin change order was signed by [Text redacted].

<u>Reliability of the costs incurred in the projects</u>

This is where the misrepresentations are found in lnabensa, and given that everything was coordinated with Abeinsa, and the ongoing control that occurred from [Text redacted] itself over the progress of lnabensa's income statements, I am certain that this also occurred in other Abeinsa companies.

As IAS 11 clearly states in section 31 mentioned above, the costs of the work being implemented, must not include materials that have not been assembled, explicitly excluding those that are physically in the vicinity of the worksite (it is understood that this refers to the warehouse or material storage that is normally in the same worksite, or in its vicinity), except for those cases where they have been purchased for that project in particular. If this exception applies in every case, and all materials are purchased for each particular project, clearly the materials must be stockpiled in the vicinity of the worksite, in the construction warehouses.

In recent years, certain criteria have been applied to determine the costs of the work performed, which may be deemed "broad", and may be in conflict with the criteria mentioned in the previous paragraph and with that of good accounting judgement. All this, obviously, aimed at increasing the income in the income statement to meet the company's objectives and so that, therefore, the entire chain of managers could pocket

the corresponding bonus. The most common practice of applying broad criteria to costs incurred to calculate [the cost of] work performed, has been to enter cost provisions on account of material purchases, without the materials being in warehouses at the worksite. Cost provisions have been made even before purchase orders have been issued. Most likely, the orders have a prior date, but there are steps in Commercial Action regarding those projects where it is shown that they were still negotiating with the vendors.

Project Control began to control the provisions on disk H from mid-2013. In August, there was a total of about 5 million euros (M€ 5) in Inabensa that was more or less maintained until November, when it went up to about M€ 25, and in December to M€ 29. This, according to the data contained in the Project Control folder on disk H, was basically due to two Electric Transmission projects, one in Kenya with SAP code PC090300 8041-002 with a provision for materials worth more than M€ 11, and another from Ukraine PC0903005315-002 with more than M€ 9. For the first one, there are actions in the Internal Coordination of Commercial Action No. C09 /4317/0061, corresponding to that project, entered after 12/31/2013 by the area director [Text redacted] and the purchasing director [Text redacted], indicating the status of the purchase of materials, whose costs had been provisioned as of 11/30/2013 and maintained at the end of 2013. Furthermore, the approval of client KETRACO, for whom Abengoa APS would supply the towers was reported to the project director [Text redacted] through letter dated February 6, 2014, while the costs for the tower supplies had been provisioned since November 2013.

The purchases for the Ukrainian project were also followed up on in the Internal Coordination office of Commercial Action No. CO9/4137/0070 (although this internal office erroneously indicated that the country was Croatia). This project for M€ 55 had a lot of problems getting started and was quite delayed.

During 2014, Inabensa's cost provisions decreased to around M€ 24 in August. In September, they were M€ 34, in October M€ 30, and in November, they rose to almost M€ 58. The M€11 of Kenya remained until September, and in October, they fell to almost M€ 5. However, the M€ 9 of Ukraine not only remained, but in October, rose to more than M€ 23. Another substation project in Kenya was added in the Department of Electrical Assemblies and Instrumentation, that also followed the same dynamic, and went from having less than M€ 1 provisioned in August to more than M€ 10 in September. The Communications department also went from having nothing provisioned in September to having almost M€ 4 in October, for projects related to the AVE Mecca Medina in Arabia. Since the M€ 58 of cost provisions as of November 30th was outrageous, they decided to hide from SAP about M€ 22 from Ukraine in the December forecast, so that only M€ 33 could be detected in open projects in SAP. In the files of the 2014 provisions folder, there is an annotation next to the provision of those M€ 22 from Ukraine that says this cost was provisioned by [Text redacted] and therefore, that amount does not add up to what is indicated in SAP. This information was likely recorded in the company that had to be opened in Ukraine for the project, and whose results would later be consolidated with those of Inabensa by hand, making it more difficult to be detected. Two other projects were also added in October, which were contracted in Kuwait, with provisions of M€ 2 and M€ 11 respectively.

The monitoring of these provisions continued in 2015 and indicated the same pattern, and every new project followed the same pattern of making cost provisions to speed up implementation and therefore profits. In April 2015, the manufacturing department also joined this practice with a provision of almost M€ 4 which rose to more than M€ 9 in June, and remained the same until at least August. As of August, I have no additional information. But as expected, the cash problem was not resolved because the clients were not being charged, projects were not being implemented and invoices could not be issued to the clients.

Knowing the control exerted from the corporate structure of both Abeinsa and Abengoa, it can be said, with little margin of error, that these same guidelines have been followed by all large project companies of

Abengoa, Abeinsa EPC, Abengoa Brasil, etc. Furthermore, everything was coordinated by the Managing Director of [Text redacted] and evidently with the full approval of [Text redacted] and of [Text redacted].

One thing I'd like to note is that after the first projects where this practice began, and whose commercial transactions left a trace that indicated that the purchases were not yet closed, I stopped seeing this type of procedures. It must be that matters with restricted access were opened in Commercial Action, so that they were not visible to everyone, or that weekly emails were sent to the chain of executives with the follow-up on the purchases for the projects, something that was very common. These were likely sent by the Purchasing Director [Text redacted].

Another point I want to mention is that, I think I remember that the provisions were entered each month at the end of the month, so that they would be accounted for at the end of the month, and they were removed at the beginning of the following month, so that anyone who checked throughout the month would see that there was nothing provisioned.

Finally, I'd like to say that it is outrageous that the external auditors did not raise the alarm in either 2013 or 2014, but only made a few comments regarding Abengoa's situation a few days prior to the bankruptcy of 2015.

- End of Translation -

Pursuant to U.S. Federal Regulations (59 FR 1900 Jan. 13, 1994, # 3.33) regarding translation of documents, I ______ do hereby certify on behalf of Langalo Inc. that we are competent to translate this document, and that this translation is true and accurate to the best of our knowledge and belief. No inference or determination regarding the validity of the source document or its content is made.

Signature: ______

Date: 9/25/2020

KATHY QUINONES
Notary Public-State of New York
No. 01QU6142270
Qualified in Bronx County
Commission Expires March 13, 2022

9/25/2020






PLAINTIFFS_22






PLAINTIFFS_23




**Provisión Costes a 31/08/2013**

| Proveedor | PEP | nº pedido / Ref. | Cuenta contable / Ref. | Provisión | | Pendiente |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 5.144.852,54 € | 0,00 € | 5.144.852,54 € |
| Montajes Mecánicos | | | | 1.020.069,90 € | 0,00 € | 1.020.069,90 € |
| Mantto. Eléctr. e Instrum. | | | | 196.301,98 € | 0,00 € | 196.301,98 € |
| Protisa | | | | 144.695,81 € | 0,00 € | 144.695,81 € |
| Ferroviaria | | | | 537.483,29 € | 0,00 € | 537.483,29 € |
| Transmisión Eléctrica: | | | | 1.281.862,16 € | 0,00 € | 1.281.862,16 € |
| Comunicaciones | | | | 18.745,86 € | 0,00 € | 18.745,86 € |
| Zona Sur-Canarias | | | | 351.687,14 € | 0,00 € | 351.687,14 € |
| Zona Centro-Norte | | | | 1.326.120,52 € | 0,00 € | 1.326.120,52 € |
| Zona Cataluña-Levante | | | | 267.885,88 € | 0,00 € | 267.885,88 € |

## Provisión Costes a 30/09/2013

revisar a partir de 26/09

| Proveedor | PEP | nº pedido / Ref. | Cuenta contable / Ref. | Provisión | Real a 24/09/2013 | Pendiente |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 7.547.976,64 € | 0,00 € | 7.547.976,64 € |
| Montajes Mecánicos | | | | 1.561.253,17 € | 0,00 € | 1.561.253,17 € |
| Mantto. Eléctr. e Instrum. | | | | 334.783,33 € | 0,00 € | 334.783,33 € |
| Protisa | | | | 188.652,16 € | 0,00 € | 188.652,16 € |
| Ferroviaria | | | | 1.456.010,17 € | 0,00 € | 1.456.010,17 € |
| Transmisión Eléctrica: | | | | 1.804.695,03 € | 0,00 € | 1.804.695,03 € |
| Comunicaciones | | | | 20.541,99 € | 0,00 € | 20.541,99 € |
| Taller Sevilla | | | | 14.984,02 € | 0,00 € | 14.984,02 € |
| Zona Sur-Canarias | | | | 330.821,24 € | 0,00 € | 330.821,24 € |
| Zona Centro-Norte | | | | 1.629.579,01 € | 0,00 € | 1.629.579,01 € |
| Zona Cataluña-Levante | | | | 206.656,52 € | 0,00 € | 206.656,52 € |

## Provisión Costes a 31/10/2013

Contabilizado el 31/10/2013

| Proveedor | PEP | nº pedido / Ref. | Cuenta contable / Ref. | Provisión | Real a 31/10/2013 | Pendiente |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 6.082.317,79 € | 0,00 € | 6.082.317,79 € |
| Montajes Mecánicos | | | | 1.644.776,54 € | 0,00 € | 1.644.776,54 € |
| Mantto. Eléctr. e Instrum. | | | | 389.422,50 € | 0,00 € | 389.422,50 € |
| Protisa | | | | 130.808,81 € | 0,00 € | 130.808,81 € |
| Ferroviaria | | | | 1.147.273,36 € | 0,00 € | 1.147.273,36 € |
| Transmisión Eléctrica: | | | | 1.374.741,80 € | 0,00 € | 1.374.741,80 € |
| Comunicaciones | | | | 16.976,85 € | 0,00 € | 16.976,85 € |
| Taller Sevilla | | | | 12.383,49 € | 0,00 € | 12.383,49 € |
| Zona Sur-Canarias | | | | 200.039,30 € | 0,00 € | 200.039,30 € |
| Zona Centro-Norte | | | | 1.047.350,82 € | 0,00 € | 1.047.350,82 € |
| Zona Cataluña-Levante | | | | 118.544,32 € | 0,00 € | 118.544,32 € |

| Provisión Costes a 30/11/2013 | | | Total Inabensa | 26.896.292,91 € | 0,00 € | 26.896.292,91 € |
|---|---|---|---|---|---|---|
| Contabilizado el | | | | | | |
| Proveedor | PEP | nº pedido / Ref. | Cuenta contable / Ref. | Provisión | Real a -------------- | Pendiente |
| Montajes Mecánicos | | | | 866.681,57 € | 0,00 € | 866.681,57 € |
| Mantto. Eléctr. e Instrum. | | | | 296.000,00 € | 0,00 € | 296.000,00 € |
| Protisa | | | | 49.181,17 € | 0,00 € | 49.181,17 € |
| Ferroviaria | | | | 406.672,97 € | 0,00 € | 406.672,97 € |
| Transmisión Eléctrica: | | | | 23.678.984,41 € | 0,00 € | 23.678.984,41 € |
| Comunicaciones | | | | 16.976,85 € | 0,00 € | 16.976,85 € |
| Taller Sevilla | | | | 12.383,49 € | 0,00 € | 12.383,49 € |
| Zona Sur-Canarias | | | | 109.311,01 € | 0,00 € | 109.311,01 € |
| Zona Centro-Norte | | | | 1.325.797,44 € | 0,00 € | 1.325.797,44 € |
| Zona Cataluña-Levante | | | | 134.303,99 € | 0,00 € | 134.303,99 € |

| Provisión Costes a 31/12/2013 | | | Total Inabensa | 29.148.866,76 € | 0,00 € | 29.148.866,76 € |
|---|---|---|---|---|---|---|
| Contabilizado el --------------------------- | | | | | | |
| Proveedor | PEP | nº pedido / Ref. | Cuenta contable / Ref. | Provisión | Real a 30/12/13 | Pendiente |
| Montajes Mecánicos | | | | 157.317,39 € | 0,00 € | 157.317,39 € |
| Mantto. Eléctr. e Instrum. | | | | 412.167,09 € | 0,00 € | 412.167,09 € |
| Protisa | | | | 36.798,43 € | 0,00 € | 36.798,43 € |
| Ferroviaria | | | | 421.703,08 € | 0,00 € | 421.703,08 € |
| Transmisión Eléctrica: | | | | 25.663.231,63 € | 0,00 € | 25.663.231,63 € |
| Comunicaciones | | | | 206.220,77 € | 0,00 € | 206.220,77 € |
| Taller Sevilla | | | | 12.383,49 € | 0,00 € | 12.383,49 € |
| Concesiones | | | | 14.922,96 € | 0,00 € | 14.922,96 € |
| Zona Sur-Canarias | | | | 825.751,22 € | 0,00 € | 825.751,22 € |
| Zona Centro-Norte | | | | 1.160.258,19 € | 0,00 € | 1.160.258,19 € |
| Zona Cataluña-Levante | | | | 238.112,51 € | 0,00 € | 238.112,51 € |

Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2013 ▸ agosto 2013

Buscar agosto

ganizar ▾ Abrir ▾ Imprimir Nueva carpeta

- Compras
- Contabilidad
- Control de Obras
  - Avance de Cierre y Programa
  - Copia Seguridad Femfo
  - Correcciones de Márgenes
  - Datos Filiales en InPreSo
  - Datos UTEs en InPreSo
  - Documentos Escaneados
  - Fichas Aperturas Proyectos C09 SAP
  - Ficheros de cierre mensual SAP C09
  - Informe Ejecución Producción (Vierne
  - InRaGE Informe Rápido de Gestión (Fi
  - Listado de Obra en Curso
  - Listados Mensuales Status Proyectos
  - Manuales CO
  - Programa 2016
  - Provisiones de Costo
    - Cartas y contratos Prov 2014
    - Cartas y contratos Prov 2013
    - provisiones 2013
      - agosto 2013
      - diciembre 2013
      - julio 2013
      - junio 2013

Nombre

- Provisión Costo (08-2013) TE Cierr
- Provisión Inabensa agosto 2013
- Seguimiento Prov.Costes 31.08.13_

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 31/08/2013:** | | | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001114-002 | ONE_Mediouna | | |
| 8 | PC0903001106-002 | Gecol_Libia | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -55.150,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | 368.052,36 € | |
| 15 | PC0903001169-002 | Transco_Fujairah | 134.230,79 € | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 159.589,15 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | | |
| 20 | PC0903006173-002 | Tan Tan Layounne | -81.569,63 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | 411.855,27 € | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | 236.279,21 € | |
| 23 | PC0903006722-002 | TR_Gasco | | |
| 24 | PC0903006723-002 | Mellousa | 46.528,14 € | |
| 25 | PC0903008041-002 | Kenia | | |
| 26 | PC0903007977-002 | L&T | 62.047,76 € | |
| 27 | PC0903005315-002 | Ukrania | | |
| 28 | | | | |
| 29 | | | | **1.281.862,16 €** |
| 30 | | | | |
| 31 | | | | |

Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2013 ▸ septiembre 2013

Buscar se

Organizar ▾ Abrir ▾ Imprimir Nueva carpeta

- Compras
- Contabilidad
- Control de Obras
  - Avance de Cierre y Programa
  - Copia Seguridad Femfo
  - Correcciones de Márgenes
  - Datos Filiales en InPreSo
  - Datos UTEs en InPreSo
  - Documentos Escaneados
  - Fichas Aperturas Proyectos C09 SAP
  - Ficheros de cierre mensual SAP C09
  - Informe Ejecución Producción (Vierne
  - InRaGE Informe Rápido de Gestión (Fi
  - Listado de Obra en Curso
  - Listados Mensuales Status Proyectos
  - Manuales CO
  - Programa 2016
  - Provisiones de Costo
    - Cartas y contratos Prov 2014
    - Cartas y contratos Prov 2013
    - provisiones 2013
      - agosto 2013
      - diciembre 2013
      - julio 2013
      - junio 2013
      - noviembre 2013
      - octubre 2013
      - septiembre 2013
    - provisiones 2014

Nombre

- Provisión Costo (09-2013) TE Cierr
- Provisión Inabensa septiembre 20:
- Provisión Inabensa septiembre 20:
- Seguimiento Prov.Costes 30.09.13

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 30/09/2013:** | | | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001114-002 | ONE_Mediouna | | |
| 8 | PC0903001106-002 | Gecol_Libia | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | 575.039,86 € | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -55.150,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | 382.702,16 € | |
| 15 | PC0903001169-002 | Transco_Fujairah | 121.369,68 € | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 211.187,03 € | |
| 18 | PC0903004578-002 | Nea_BTW | 204.167,57 € | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | | |
| 20 | PC0903006173-002 | Tan Tan Layounne | | |
| 21 | PC0903006297-002 | Power Grid_TW02 | 133.927,52 € | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | 78.721,56 € | |
| 23 | PC0903006722-002 | TR_Gasco | | |
| 24 | PC0903006723-002 | Mellousa | | |
| 25 | PC0903008041-002 | Kenia | | |
| 26 | PC0903007977-002 | L&T | 152.730,54 € | |
| 27 | PC0903005315-002 | Ukrania | | |
| 28 | | | | |
| 29 | | | | **1.804.695,03 €** |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |

Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2013 ▸ octubre 2013

rganizar ▾ Abrir ▾ Imprimir Nueva carpeta

- Compras
- Contabilidad
- Control de Obras
  - Avance de Cierre y Programa
  - Copia Seguridad Femfo
  - Correcciones de Márgenes
  - Datos Filiales en InPreSo
  - Datos UTEs en InPreSo
  - Documentos Escaneados
  - Fichas Aperturas Proyectos C09 SAP
  - Ficheros de cierre mensual SAP C09
  - Informe Ejecución Producción (Vierne
  - InRaGE Informe Rápido de Gestión (Fi
  - Listado de Obra en Curso
  - Listados Mensuales Status Proyectos
  - Manuales CO
  - Programa 2016
  - Provisiones de Costo
    - Cartas y contratos Prov 2014
    - Cartas y contratros Prov 2013
    - provisiones 2013
      - agosto 2013
      - diciembre 2013
      - julio 2013
      - junio 2013
      - noviembre 2013
      - octubre 2013
      - septiembre 2013
    - provisiones 2014

Nombre

- Provisión Costo (10-2013) TE
- Provisión Inabensa octubre 2013
- Seguimiento Prov.Costes 31.10.13

**Provisiones de costos devengados a 31/10/2013:**

| PEP | Cliente/Asunto | | |
|---|---|---|---|
| **Transmisión Eléctrica:** | | | |
| PC0903001114-002 | ONE_Mediouna | | |
| PC0903001106-002 | Gecol_Libia | | |
| PC0903001118-002 | EPR_ Siepac Costa Rica | 390.691,39 € | |
| PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| PC0903001122-002 | EPR_Panamá | -55.150,69 € | |
| PC0903001126-002 | Techint_Guatemala | | |
| PC0903001148-002 | EMS_Serbia | | |
| PC0903001165-002 | Power Grid_Gorakphur | 192.746,10 € | |
| PC0903001169-002 | Transco_Fujairah | 98.056,56 € | |
| PC0903001175-002 | Power Grid_ Islampur | | |
| PC0903001588-002 | Nea_MDD | 234.342,67 € | |
| PC0903004578-002 | Nea_BTW | 304.951,98 € | |
| PC0903004635-002 | UTE Abener Teyma_ Shams | -94.394,09 € | |
| PC0903006297-002 | Power Grid_TW02 | 176.561,26 € | |
| PC0903006296-002 | Power Grid_ TW03 | 82.488,62 € | |
| PC0903006722-002 | TR_Gasco | | |
| PC0903006723-002 | Mellousa | 19.062,13 € | |
| PC0903008041-002 | Kenia | | |
| PC0903007977-002 | L&T | 25.385,87 € | |
| PC0903005315-002 | Ukrania | | |
| | | | **1.374.741,80 €** |

Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2013 ▸ noviembre 2013

rganizar ▾ Abrir ▾ Imprimir Nueva carpeta

- Compras
- Contabilidad
- Control de Obras
  - Avance de Cierre y Programa
  - Copia Seguridad Femfo
  - Correcciones de Márgenes
  - Datos Filiales en InPreSo
  - Datos UTEs en InPreSo
  - Documentos Escaneados
  - Fichas Aperturas Proyectos C09 SAP
  - Ficheros de cierre mensual SAP C09
  - Informe Ejecución Producción (Vierne
  - InRaGE Informe Rápido de Gestión (Fi
  - Listado de Obra en Curso
  - Listados Mensuales Status Proyectos
  - Manuales CO
  - Programa 2016
  - Provisiones de Costo
    - Cartas y contratos Prov 2014
    - Cartas y contratros Prov 2013
    - provisiones 2013
      - agosto 2013
      - diciembre 2013
      - julio 2013
      - junio 2013
      - noviembre 2013
      - octubre 2013
      - septiembre 2013

Nombre

- Provisión Costo (11-2013) TE
- Provisión Inabensa noviembre 201
- Seguimiento Prov.Costes 30.11.13

**Provisiones de costos devengados a 30/11/2013:**

| PEP | Cliente/Asunto | | |
|---|---|---|---|
| **Transmisión Eléctrica:** | | | |
| PC0903001114-002 | ONE_Mediouna | 0,00 € | |
| PC0903001106-002 | Gecol_Libia | 0,00 € | |
| PC0903001118-002 | EPR_ Siepac Costa Rica | 533.679,85 € | |
| PC0903001121-002 | EPR_ Siepac Nicaragua | 0,00 € | |
| PC0903001122-002 | EPR_Panamá | -55.150,89 € | |
| PC0903001126-002 | Techint_Guatemala | 0,00 € | |
| PC0903001148-002 | EMS_Serbia | 0,00 € | |
| PC0903001165-002 | Power Grid_Gorakphur | 378.869,43 € | |
| PC0903001169-002 | Transco_Fujairah | 166.845,55 € | |
| PC0903001175-002 | Power Grid_ Islampur | 219.618,68 € | |
| PC0903001588-002 | Nea_MDD | 260.212,49 € | |
| PC0903004578-002 | Nea_BTW | 306.162,53 € | |
| PC0903004635-002 | UTE Abener Teyma_ Shams | -163.199,94 € | |
| PC0903006173-002 | Tan Tan Layounne | -11.426,43 € | |
| PC0903006297-002 | Power Grid_TW02 | 158.249,28 € | |
| PC0903006296-002 | Power Grid_ TW03 | 44.568,96 € | |
| PC0903006722-002 | TR_Gasco | 587.566,23 € | |
| PC0903006723-002 | Mellousa | 273.949,95 € | |
| PC0903008041-002 | Kenia | 11.467.261,84 € | |
| PC0903007977-002 | L&T | 24.258,25 € | |
| PC0903005315-002 | Ukrania | 9.487.518,63 € | |
| | | | **23.678.984,41 €** |




| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | Provisiones de costos devengados a 31/12/2013: | | | |
| 3 | | | | |
| 4 | PEP | Cliente/Asunto | | |
| 5 | | | | |
| 6 | Transmisión Eléctrica: | | | |
| 7 | PC0903001114-002 | ONE_Mediouna | 0,00 € | |
| 8 | PC0903001106-002 | Gecol_Libia | 0,00 € | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | 1.468.721,15 € | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | 0,00 € | |
| 11 | PC0903001122-002 | EPR_Panamá | -55.150,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | 0,00 € | |
| 13 | PC0903001148-002 | EMS_Serbia | 0,00 € | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | 528.681,50 € | |
| 15 | PC0903001169-002 | Transco_Fujairah | 80.428,41 € | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | 339.203,70 € | |
| 17 | PC0903001588-002 | Nea_MDD | 378.423,61 € | |
| 18 | PC0903004578-002 | Nea_BTW | 295.162,86 € | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -76.774,07 € | |
| 20 | PC0903006173-002 | Tan Tan Layounne | 0,00 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | 211.040,26 € | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | 61.514,58 € | |
| 23 | PC0903006722-002 | TR_Gasco | 609.673,72 € | |
| 24 | PC0903006723-002 | Mellousa | 459.893,93 € | |
| 25 | PC0903008041-002 | Kenia | 11.676.256,06 € | |
| 26 | PC0903007977-002 | L&T | 24.112,78 € | |
| 27 | PC0903005315-002 | Ukrania | 9.583.068,08 € | |
| 28 | PC0903001586-002 | Portugal | 78.975,93 € | |
| 29 | | | | |
| 30 | | | | 25.663.231,63 € |

**Provisión Costes a 31/01/2014**

Contabilizado el --------------------

| Proveedor | PEP | nº pedido / Ref. | Cuenta contable / Ref. | Provisión | Real a 30/01/2014 | Pendiente |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 26.947.310,21 € | 0,00 € | 26.947.310,21 € |
| Montajes Mecánicos | | | | 40.919,86 € | 0,00 € | 40.919,86 € |
| Mantto. Eléctr. e Instrum. | | | | 408.692,53 € | 0,00 € | 408.692,53 € |
| Protisa | | | | 30.808,53 € | 0,00 € | 30.808,53 € |
| Ferroviaria | | | | 663.298,96 € | 0,00 € | 663.298,96 € |
| Transmisión Eléctrica: | | | | 23.878.363,23 € | 0,00 € | 23.878.363,23 € |
| Comunicaciones | | | | 21.270,55 € | 0,00 € | 21.270,55 € |
| Taller Sevilla | | | | 12.383,49 € | 0,00 € | 12.383,49 € |
| Concesiones | | | | 7.565,00 € | 0,00 € | 7.565,00 € |
| Zona Sur-Canarias | | | | 743.567,86 € | 0,00 € | 743.567,86 € |
| Zona Centro-Noroeste | | | | 631.443,30 € | 0,00 € | 631.443,30 € |
| Zona Nordeste | | | | 508.996,90 € | 0,00 € | 508.996,90 € |



PLAINTIFFS_29

## Provisión Costes a 28/02/2014

Contabilizado el --------------------

| Proveedor | PEP | Nº Pdo. / Ref. | Cta. Contable / Ref. | Provisión | Real a 26/02/2014 | Pendiente |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 24.905.996,33 € | 0,00 € | 24.905.996,33 € |
| Montajes Mecánicos | | | | 334.622,40 € | 0,00 € | 334.622,40 € |
| Mantto. Eléctr. e Instrum. | | | | 145.692,53 € | 0,00 € | 145.692,53 € |
| Protisa | | | | 20.130,94 € | 0,00 € | 20.130,94 € |
| Ferroviaria | | | | 664.213,62 € | 0,00 € | 664.213,62 € |
| Transmisión Eléctrica: | | | | 22.775.813,61 € | 0,00 € | 22.775.813,61 € |
| Comunicaciones | | | | 16.767,73 € | 0,00 € | 16.767,73 € |
| Taller Sevilla | | | | 12.383,49 € | 0,00 € | 12.383,49 € |
| Concesiones | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 91.075,86 € | 0,00 € | 91.075,86 € |
| Zona Centro - Noroeste | | | | 505.276,37 € | 0,00 € | 505.276,37 € |
| Zona Nordeste | | | | 340.019,78 € | 0,00 € | 340.019,78 € |

## Provisión Costes a 31/03/2014

Contabilizado el 27/03/2014

| Proveedor | PEP | Nº Pdo. / Ref. | Cta. Contable / Ref. | Provisión | Real a -------------- | Pendiente |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 23.796.555,53 € | 0,00 € | 23.796.555,53 € |
| Montajes Mecánicos | | | | 159.246,88 € | 0,00 € | 159.246,88 € |
| Mantto. Eléctr. e Instrum. | | | | 304.848,44 € | 0,00 € | 304.848,44 € |
| Protisa | | | | 15.637,41 € | 0,00 € | 15.637,41 € |
| Ferroviaria | | | | 493.121,69 € | 0,00 € | 493.121,69 € |
| Transmisión Eléctrica: | | | | 21.659.610,21 € | 0,00 € | 21.659.610,21 € |
| Comunicaciones | | | | 7.882,64 € | 0,00 € | 7.882,64 € |
| Taller Sevilla | | | | 0,00 € | 0,00 € | 0,00 € |
| Concesiones | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 406.875,24 € | 0,00 € | 406.875,24 € |
| Zona Centro - Noroeste | | | | 469.972,61 € | 0,00 € | 469.972,61 € |
| Zona Nordeste | | | | 279.360,41 € | 0,00 € | 279.360,41 € |

**Provisión Costes a 30/04/2014**

Contabilizado el -------------------

| Proveedor | PEP | Nº Pdo. / Ref. | Cta. Contable / Ref. | Provisión | Real a 25.04.14 | Pendiente |
|---|---|---|---|---|---|---|
| **Total Inabensa** | | | | 22.959.177,04 € | 0,00 € | 22.959.177,04 € |
| Montajes Mecánicos | | | | 142.227,95 € | 0,00 € | 142.227,95 € |
| Mantto. Eléctr. e Instrum. | | | | 149.000,00 € | 0,00 € | 149.000,00 € |
| Protisa | | | | 17.108,58 € | 0,00 € | 17.108,58 € |
| Ferroviaria | | | | 495.790,24 € | 0,00 € | 495.790,24 € |
| Transmisión Eléctrica | | | | 21.437.012,05 € | 0,00 € | 21.437.012,05 € |
| Comunicaciones | | | | 2.889,54 € | 0,00 € | 2.889,54 € |
| Taller Sevilla | | | | 0,00 € | 0,00 € | 0,00 € |
| Concesiones | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 346.548,23 € | 0,00 € | 346.548,23 € |
| Zona Centro - Noroeste | | | | 292.352,61 € | 0,00 € | 292.352,61 € |
| Zona Nordeste | | | | 76.247,84 € | 0,00 € | 76.247,84 € |

**Provisión Costes a 31/05/2014**

Contabilizado el

| Proveedor | PEP | Nº Pdo. / Ref. | Cta. Contable / Ref. | Provisión | Real a 27.05.14 | Pendiente |
|---|---|---|---|---|---|---|
| **Total Inabensa** | | | | 22.880.111,59 € | 0,00 € | 22.880.111,59 € |
| Montajes Mecánicos | | | | 55.954,18 € | 0,00 € | 55.954,18 € |
| Mantto. Eléctr. e Instrum. | | | | 196.000,00 € | 0,00 € | 196.000,00 € |
| Protisa | | | | 12.784,24 € | 0,00 € | 12.784,24 € |
| Ferroviaria | | | | 688.598,69 € | 0,00 € | 688.598,69 € |
| Transmisión Eléctrica | | | | 21.352.794,99 € | 0,00 € | 21.352.794,99 € |
| Comunicaciones | | | | 0,00 € | 0,00 € | 0,00 € |
| Taller Sevilla | | | | 0,00 € | 0,00 € | 0,00 € |
| Concesiones | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 128.660,31 € | 0,00 € | 128.660,31 € |
| Zona Centro - Noroeste | | | | 277.613,02 € | 0,00 € | 277.613,02 € |
| Zona Nordeste | | | | 167.706,16 € | 0,00 € | 167.706,16 € |

| Provisión Costes a 30/06/2014 | | | Total Inabensa | 23.578.235,38 € | 0,00 € | 23.578.235,38 € |
|---|---|---|---|---|---|---|
| Contabilizado el 26.06.2014 | | | | | | |
| **Proveedor** | **PEP** | **Nº Pdo. / Ref.** | **Cta. Contable / Ref.** | **Provisión** | **Real a 25.06.14** | **Pendiente** |
| Montajes Mecánicos | | | | 31.657,97 € | 0,00 € | 31.657,97 € |
| Mantto. Eléctr. e Instrum. | | | | 486.239,64 € | 0,00 € | 486.239,64 € |
| Protisa | | | | 12.488,69 € | 0,00 € | 12.488,69 € |
| Renovables y Eficiencia Energética | | | | 0,00 € | 0,00 € | 0,00 € |
| Ferroviaria | | | | 853.699,22 € | 0,00 € | 853.699,22 € |
| Transmisión Eléctrica | | | | 21.530.190,96 € | 0,00 € | 21.530.190,96 € |
| Comunicaciones | | | | 0,00 € | 0,00 € | 0,00 € |
| Fabricación | | | | 0,00 € | 0,00 € | 0,00 € |
| Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 225.615,71 € | 0,00 € | 225.615,71 € |
| Zona Centro - Noroeste | | | | 277.129,30 € | 0,00 € | 277.129,30 € |
| Zona Nordeste | | | | 161.213,89 € | 0,00 € | 161.213,89 € |
| Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € |

| Provisión Costes a 31/07/2014 | | | Total Inabensa | 24.323.365,22 € | 0,00 € | 24.323.365,22 € |
|---|---|---|---|---|---|---|
| Contabilizado el | | | | | | |
| Proveedor | PEP | Nº Pdo. / Ref. | Cta. Contable / Ref. | Provisión | Real a 29.07.14 | Pendiente |
| Montajes Mecánicos | | | | 7.400,60 € | 0,00 € | 7.400,60 € |
| Mantto. Eléctr. e Instrum. | | | | 1.006.239,64 € | 0,00 € | 1.006.239,64 € |
| Protisa | | | | 374.211,89 € | 0,00 € | 374.211,89 € |
| Renovables y Eficiencia Energética | | | | 0,00 € | 0,00 € | 0,00 € |
| Ferroviaria | | | | 559.309,54 € | 0,00 € | 559.309,54 € |
| Transmisión Eléctrica | | | | 21.674.375,85 € | 0,00 € | 21.674.375,85 € |
| Comunicaciones | | | | 0,00 € | 0,00 € | 0,00 € |
| Fabricación | | | | 0,00 € | 0,00 € | 0,00 € |
| Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 225.615,71 € | 0,00 € | 225.615,71 € |
| Zona Centro - Noroeste | | | | 94.514,80 € | 0,00 € | 94.514,80 € |
| Zona Nordeste | | | | 381.697,19 € | 0,00 € | 381.697,19 € |
| Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € |

## Provisión Costes a 31/08/2014

Contabilizado el ...............

| Proveedor | PEP | Nº Pdo. / Ref. | Cta. Contable / Ref. | Provisión | Real a 28.08.14 | Pendiente |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 24.259.878,56 € | 0,00 € | 24.259.878,56 € |
| Montajes Mecánicos | | | | 7.702,13 € | 0,00 € | 7.702,13 € |
| Mantto. Eléctr. e Instrum. | | | | 665.969,60 € | 0,00 € | 665.969,60 € |
| Protisa | | | | 515.919,70 € | 0,00 € | 515.919,70 € |
| Renovables y Eficiencia Energética | | | | 0,00 € | 0,00 € | 0,00 € |
| Ferroviaria | | | | 552.520,11 € | 0,00 € | 552.520,11 € |
| Transmisión Eléctrica | | | | 21.923.873,88 € | 0,00 € | 21.923.873,88 € |
| Comunicaciones | | | | 0,00 € | 0,00 € | 0,00 € |
| Fabricación | | | | 0,00 € | 0,00 € | 0,00 € |
| Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 146.437,78 € | 0,00 € | 146.437,78 € |
| Zona Centro - Noroeste | | | | 314.997,39 € | 0,00 € | 314.997,39 € |
| Zona Nordeste | | | | 132.457,97 € | 0,00 € | 132.457,97 € |
| Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € |

**Provisión Costes a 30/09/2014**

Contabilizado el....................

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 34.576.064,44 € | 0,00 € | 34.576.064,44 € |
| Proveedor | PEP | Nº Pdo. / Ref. | Cta. Contable / Ref. | Provisión | 25.09.14 | Pendiente |
| Montajes Mecánicos | | | | 2.557,14 € | 0,00 € | 2.557,14 € |
| Mantto. Eléctr. e Instrum. | | | | 10.683.087,54 € | 0,00 € | 10.683.087,54 € |
| Protisa | | | | 811,00 € | 0,00 € | 811,00 € |
| Renovables y Eficiencia Energética | | | | 0,00 € | 0,00 € | 0,00 € |
| Ferroviaria | | | | 700.840,07 € | 0,00 € | 700.840,07 € |
| Transmisión Eléctrica | | | | 22.116.084,37 € | 0,00 € | 22.116.084,37 € |
| Comunicaciones | | | | 0,00 € | 0,00 € | 0,00 € |
| Fabricación | | | | 0,00 € | 0,00 € | 0,00 € |
| Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 462.764,25 € | 0,00 € | 462.764,25 € |
| Zona Centro - Noroeste | | | | 123.428,51 € | 0,00 € | 123.428,51 € |
| Zona Nordeste | | | | 486.491,56 € | 0,00 € | 486.491,56 € |
| Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € |

## Provisión Costes a 31/10/2014

Contabilizado el ---------------

Total Inabensa: 30.361.294,91 € | 0,00 € | 30.361.294,91 €

| Proveedor | PEP | Nº Pdo. / Ref. | Cta. Contable / Ref. | Provisión | 30.10.14 | Pendiente |
|---|---|---|---|---|---|---|
| **Montajes Mecánicos** | | | | 36.798,74 € | 0,00 € | 36.798,74 € |
| Traspaso Costes Cepsa a ASNT-mantto | P/C09/03/010170 | Traspaso 43826 | | 54.382,43 € | 0,00 € | 54.382,43 € |
| **Mantto. Eléctr. e Instrum.** | | | | 9.823.760,16 € | 0,00 € | 9.823.760,16 € |
| **Protisa** | | | | 31.960,04 € | 0,00 € | 31.960,04 € |
| **Renovables y Eficiencia Energética** | | | | 80.046,23 € | 0,00 € | 80.046,23 € |
| **Ferroviaria** | | | | 392.333,84 € | 0,00 € | 392.333,84 € |
| **Transmisión Eléctrica** | | | | 15.313.239,37 € | 0,00 € | 15.313.239,37 € |
| **Comunicaciones** | | | | 3.891.630,66 € | 0,00 € | 3.891.630,66 € |
| **Fabricación** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Prod. Integrado (Concesiones)** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Zona Sur-Canarias** | | | | 212.925,78 € | 0,00 € | 212.925,78 € |
| **Zona Centro - Noroeste** | | | | 84.854,59 € | 0,00 € | 84.854,59 € |
| **Zona Nordeste** | | | | 493.745,50 € | 0,00 € | 493.745,50 € |
| **Tecnologia e Innovación (Zeroemissions)** | | | | 0,00 € | 0,00 € | 0,00 € |

**Provisión Costes a 30/11/2014**

Contabilizado el

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 57.980.546,51 € | 0,00 € | 57.980.546,51 € |
| **Proveedor** | **PEP** | **Nº Pdo. / Ref.** | **Cta. Contable / Ref.** | **Provisión** | **24.11.2014** | **Pendiente** |
| **Montajes Mecánicos** | | | | 3.278,07 € | 0,00 € | 3.278,07 € |
| **Mantto. Eléctr. e Instrum.** | | | | 9.517.174,60 € | 0,00 € | 9.517.174,60 € |
| **Protisa** | | | | 46.212,02 € | 0,00 € | 46.212,02 € |
| **Renovables y Eficiencia Energética** | | | | 80.046,23 € | 0,00 € | 80.046,23 € |
| **Ferroviaria** | | | | 280.028,42 € | 0,00 € | 280.028,42 € |
| **Transmisión Eléctrica** | | | | 43.389.072,08 € | 0,00 € | 43.389.072,08 € |
| **Comunicaciones** | | | | 3.947.013,87 € | 0,00 € | 3.947.013,87 € |
| **Fabricación** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Prod. Integrado (Concesiones)** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Zona Sur-Canarias** | | | | 196.486,92 € | 0,00 € | 196.486,92 € |
| **Zona Centro - Noroeste** | | | | 204.008,57 € | 0,00 € | 204.008,57 € |
| **Zona Nordeste** | | | | 317.225,74 € | 0,00 € | 317.225,74 € |
| **Tecnología e Innovación (Zeroemissions)** | | | | 0,00 € | 0,00 € | 0,00 € |

| Provisión Costes a 31/12/2014 | | | Total Inabensa | 33.249.372,52 € | 0,00 € | 33.249.372,52 € |
|---|---|---|---|---|---|---|
| Contabilizado el 30.12.2014 | | | | | | |
| **Proveedor** | **PEP** | **Nº Pdo. / Ref.** | **Cta. Contable / Ref.** | **Provisión** | **30.12.2014** | **Pendiente** |
| **Montajes Mecánicos** | | | | 9.939,53 € | 0,00 € | 9.939,53 € |
| **Mantto. Eléctr. e Instrum.** | | | | 9.440.960,27 € | 0,00 € | 9.440.960,27 € |
| **Protisa** | | | | 63.693,14 € | 0,00 € | 63.693,14 € |
| **Renovables y Eficiencia Energética** | | | | | | |
| Traspaso 46347 | P/C09/03/009242-002 | Proyecto compartido | con 9638 de Galic | 3.857,09 € | 0,00 € | 3.857,09 € |
| **Ferroviaria** | | | | 247.673,82 € | 0,00 € | 247.673,82 € |
| **Transmisión Eléctrica** | | | | 18.344.334,47 € | 0,00 € | 18.344.334,47 € |
| **Comunicaciones** | | | | 4.543.304,31 € | 0,00 € | 4.543.304,31 € |
| **Fabricación** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Prod. Integrado (Concesiones)** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Zona Sur-Canarias** | | | | 175.367,54 € | 0,00 € | 175.367,54 € |
| **Zona Centro - Noroeste** | | | | 147.440,11 € | 0,00 € | 147.440,11 € |
| **Zona Nordeste** | | | | 272.802,24 € | 0,00 € | 272.802,24 € |
| **Tecnología e Innovación (Zeroemissions)** | | | | 0,00 € | 0,00 € | 0,00 € |




| | A | B | C | D |
|---|---|---|---|---|
| 2 | **Provisiones de costos devengados a 31/1/2014:** | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001114-002 | ONE_Mediouna | | |
| 8 | PC0903001106-002 | Gecol_Libia | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | 1.322.421,28 € | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -55.150,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | 375.418,54 € | |
| 15 | PC0903001169-002 | Transco_Fujairah | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | 248.642,21 € | |
| 17 | PC0903001588-002 | Nea_MDD | 374.400,98 € | |
| 18 | PC0903004578-002 | Nea_BTW | 257.086,62 € | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -76.774,07 € | |
| 20 | PC0903006297-002 | Power Grid_TW02 | 168.226,55 € | |
| 21 | PC0903006296-002 | Power Grid_ TW03 | 19.381,69 € | |
| 22 | PC0903006722-002 | TR_Gasco | | |
| 23 | PC0903006723-002 | Mellousa | 446.126,75 € | |
| 24 | PC0903008041-002 | Kenia | 11.549.721,85 € | |
| 25 | PC0903007977-002 | L&T | 24.112,78 € | |
| 26 | PC0903005315-002 | Ukrania | 9.145.773,00 € | |
| 27 | PC0903001586-002 | Portugal | 78.975,93 € | |
| 28 | | | | **23.878.363,23 €** |

Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2014 ▸ 2014.02 — Buscar 2014.02

rganizar ▾ | Abrir ▾ | Imprimir | Nueva carpeta

- Compras
- Contabilidad
- Control de Obras
  - Avance de Cierre y Programa
  - Copia Seguridad Femfo
  - Correcciones de Márgenes
  - Datos Filiales en InPreSo
  - Datos UTEs en InPreSo
  - Documentos Escaneados
  - Fichas Aperturas Proyectos C09 SAP
  - Ficheros de cierre mensual SAP C09
  - Informe Ejecución Producción (Vierne
  - InRaGE Informe Rápido de Gestión (Fi
  - Listado de Obra en Curso
  - Listados Mensuales Status Proyectos
  - Manuales CO
  - Programa 2016
  - Provisiones de Costo
    - Cartas y contratos Prov 2014
    - Cartas y contratros Prov 2013
    - provisiones 2013
    - provisiones 2014
      - 2014.01
      - 2014.02
      - 2014.03
      - 2014.04

Nombre
- Provisión Inabensa febrero 2014
- Provisión T.E. Febrero 2014
- Seguimiento Prov.Costes 28.02.14 Inaben...

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 28/2/2014:** | | 28/02/2014 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001114-002 | ONE_Mediouna | 0,00 € | |
| 8 | PC0903001106-002 | Gecol_Libia | 0,00 € | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | 826.639,57 € | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | 0,00 € | |
| 11 | PC0903001122-002 | EPR_Panamá | -52.275,85 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | 0,00 € | |
| 13 | PC0903001148-002 | EMS_Serbia | 0,00 € | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | 177.744,96 € | |
| 15 | PC0903001169-002 | Transco_Fujairah | 0,00 € | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | 235.809,59 € | |
| 17 | PC0903001588-002 | Nea_MDD | 331.705,57 € | |
| 18 | PC0903004578-002 | Nea_BTW | 126.381,25 € | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -77.219,72 € | |
| 20 | PC0903006297-002 | Power Grid_TW02 | 59.913,68 € | |
| 21 | PC0903006296-002 | Power Grid_ TW03 | 0,00 € | |
| 22 | PC0903006722-002 | TR_Gasco | 0,00 € | |
| 23 | PC0903006723-002 | Mellousa | 429.405,67 € | |
| 24 | PC0903008041-002 | Kenia | 11.534.127,09 € | |
| 25 | PC0903007977-002 | L&T | 24.112,78 € | |
| 26 | PC0903005315-002 | Ukrania | 9.080.493,09 € | |
| 27 | PC0903001586-002 | Portugal | 78.975,93 € | |
| 28 | | | | **22.775.813,61 €** |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |

Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2014 ▸ 2014.03 — Buscar 2014.03

Organizar ▾ | Abrir ▾ | Imprimir | Nueva carpeta

- Compras
- Contabilidad
- Control de Obras
  - Avance de Cierre y Programa
  - Copia Seguridad Femfo
  - Correcciones de Márgenes
  - Datos Filiales en InPreSo
  - Datos UTEs en InPreSo
  - Documentos Escaneados
  - Fichas Aperturas Proyectos C09 SAP
  - Ficheros de cierre mensual SAP C09
  - Informe Ejecución Producción (Vierne
  - InRaGE Informe Rápido de Gestión (Fi
  - Listado de Obra en Curso
  - Listados Mensuales Status Proyectos
  - Manuales CO
  - Programa 2016
  - Provisiones de Costo
    - Cartas y contratos Prov 2014
    - Cartas y contratos Prov 2013
    - provisiones 2013
    - provisiones 2014
      - 2014.01
      - 2014.02
      - 2014.03
      - 2014.04
      - 2014.05
      - 2014.06
      - 2014.07
      - 2014.08
      - 2014.09

Nombre
- Provisión Costo Marzo 2014
- Provisión Inabensa marzo 2014
- Seguimiento Prov.Costes 31.03.14 Inaben...

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 31/3/2014:** | | 31/03/2014 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -52.970,80 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | 251.767,81 € | |
| 17 | PC0903001588-002 | Nea_MDD | 331.608,50 € | |
| 18 | PC0903004578-002 | Nea_BTW | 111.199,34 € | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -77.219,00 € | |
| 20 | PC0903005315-002 | Ukrania | 7.639.335,05 € | |
| 21 | PC0903006173-002 | Tan Tan Layune | | |
| 22 | PC0903006297-002 | Power Grid_TW02 | 24.991,32 € | |
| 23 | PC0903006296-002 | Power Grid_ TW03 | | |
| 24 | PC0903006722-002 | TR_Gasco | | |
| 25 | PC0903006723-002 | Mellousa | 317.100,20 € | |
| 26 | PC0903007977-002 | L&T | 24.112,78 € | |
| 27 | PC0903008041-002 | Kenia | 11.467.261,84 € | |
| 28 | PC0903008595-002 | Polonia | 2.420,91 € | |
| 29 | PC0903009151-002 | Torito | 0,00 € | |
| 30 | PC0903009168-002 | Jacó y Cayol Costa R | 0,00 € | |
| 31 | PC0903009287-002 | Kenia EP | 80.361,37 € | |
| 32 | PC0903009309-002 | Ukrania HO | 1.460.664,95 € | |
| 33 | PC0903001586-002 | Portugal | 78.975,93 € | |
| 34 | | | | **21.659.610,21 €** |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |




| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 30/4/2014:** | | 30/04/2014 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -53.574,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | 109.515,62 € | |
| 17 | PC0903001588-002 | Nea_MDD | 262.063,47 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -87.910,39 € | |
| 20 | PC0903005315-002 | Ukrania | 7.695.044,28 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | | |
| 24 | PC0903006723-002 | Mellousa | 426.275,46 € | |
| 25 | PC0903007977-002 | L&T | 21.581,51 € | |
| 26 | PC0903008041-002 | Kenia | 11.467.261,84 € | |
| 27 | PC0903009151-002 | Torito | 0,00 € | |
| 28 | PC0903009168-002 | Jacó y Cayol Costa R | 0,00 € | |
| 29 | PC0903009287-002 | Kenia EP | 44.535,37 € | |
| 30 | PC0903009309-002 | Ukrania HO | 1.549.430,09 € | |
| 31 | PC0903009554-002 | Polonia | 2.789,68 € | |
| 32 | | | | 21.437.012,05 € |




| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 31/5/2014:** | | 27/05/2014 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -47.323,68 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 282.098,78 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -170.791,98 € | |
| 20 | PC0903005315-002 | Ukrania | 7.750.898,12 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | | |
| 24 | PC0903006723-002 | Mellousa | 398.053,99 € | |
| 25 | PC0903007977-002 | L&T | 23.134,90 € | |
| 26 | PC0903008041-002 | Kenia | 11.390.516,70 € | |
| 27 | PC0903008247-003 | Kuwait | | |
| 28 | PC0903009151-002 | Torito | 7.476,93 € | |
| 29 | PC0903009168-002 | Jacó y Cayol Costa R | 45.747,79 € | |
| 30 | PC0903009287-002 | Kenia EP | 117.671,91 € | |
| 31 | PC0903009309-002 | Ukrania HO | 1.549.430,09 € | |
| 32 | PC0903009554-002 | Polonia | 5.881,43 € | |
| 33 | | | | **21.346.913,56 €** |



Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2014 ▸ 2014.06

Buscar 2014.0

rganizar ▾ Abrir ▾ Imprimir Nueva carpeta

Compras
Contabilidad
Control de Obras
Avance de Cierre y Programa
Copia Seguridad Femfo
Correcciones de Márgenes
Datos Filiales en InPreSo
Datos UTEs en InPreSo
Documentos Escaneados
Fichas Aperturas Proyectos C09 SAP
Ficheros de cierre mensual SAP C09
Informe Ejecución Producción (Vierne
InRaGE Informe Rápido de Gestión (Fi
Listado de Obra en Curso
Listados Mensuales Status Proyectos
Manuales CO
Programa 2016
Provisiones de Costo
Cartas y contratos Prov 2014
Cartas y contratros Prov 2013
provisiones 2013
provisiones 2014
2014.01
2014.02
2014.03
2014.04
2014.05
2014.06
2014.07

Nombre
Provisión Costo T.E. 2014
Provisión Inabensa junio 2014
Seguimiento Prov.Costes 30.06.14 Inaben...

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 30/6/2014:** | | 26/06/2014 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -47.323,68 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 319.602,56 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -170.791,98 € | |
| 20 | PC0903005315-002 | Ukrania EP | 7.762.960,21 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | | |
| 24 | PC0903006723-002 | Mellousa | 348.037,90 € | |
| 25 | PC0903007977-002 | L&T | | |
| 26 | PC0903008041-002 | Kenia OC | 11.474.106,67 € | |
| 27 | PC0903008247-003 | Kuwait | | |
| 28 | PC0903009151-002 | Torito | 7.476,93 € | |
| 29 | PC0903009168-002 | Jacó y Cayol Costa R | 46.540,42 € | |
| 30 | PC0903009287-002 | Kenia EP | 61.622,53 € | |
| 31 | PC0903009309-002 | Ukrania HO | 1.549.430,09 € | |
| 32 | PC0903009554-002 | Polonia | 178.529,30 € | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |



Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2014 ▸ 2014.07

Buscar 2014.07

rganizar ▾ Abrir ▾ Imprimir Nueva carpeta

Compras
Contabilidad
Control de Obras
Avance de Cierre y Programa
Copia Seguridad Femfo
Correcciones de Márgenes
Datos Filiales en InPreSo
Datos UTEs en InPreSo
Documentos Escaneados
Fichas Aperturas Proyectos C09 SAP
Ficheros de cierre mensual SAP C09
Informe Ejecución Producción (Vierne
InRaGE Informe Rápido de Gestión (Fi
Listado de Obra en Curso
Listados Mensuales Status Proyectos
Manuales CO
Programa 2016
Provisiones de Costo
Cartas y contratos Prov 2014
Cartas y contratros Prov 2013
provisiones 2013
provisiones 2014
2014.01
2014.02
2014.03
2014.04
2014.05
2014.06
2014.07
2014.08

Nombre
Provisión Costo TE Julio 2014
Provisión Inabensa julio 2014
Seguimiento Prov.Costes 31.07.14 Inaben...

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 31/7/2014:** | | 25/07/2014 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -47.323,68 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 290.593,21 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -170.791,98 € | |
| 20 | PC0903005315-002 | Ukrania EP | 8.019.443,92 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | | |
| 24 | PC0903006723-002 | Mellousa | 393.643,62 € | |
| 25 | PC0903007977-002 | L&T | | |
| 26 | PC0903008041-002 | Kenia OC | 11.391.472,67 € | |
| 27 | PC0903008247-003 | Kuwait | | |
| 28 | PC0903009151-002 | Torito | 7.905,69 € | |
| 29 | PC0903009168-002 | Jacó y Cayol Costa R | 46.540,42 € | |
| 30 | PC0903009287-002 | Kenia EP | 43.829,88 € | |
| 31 | PC0903009309-002 | Ukrania HO | 1.549.430,09 € | |
| 32 | PC0903009554-002 | Polonia | 149.632,02 € | |
| 33 | | Total | | 21.674.375,85 € |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |




| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 30/9/2014:** | | 24/09/2014 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -53.574,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 358.534,48 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -170.791,98 € | |
| 20 | PC0903005315-002 | Ukrania EP | 8.222.736,32 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | | |
| 24 | PC0903006723-002 | Mellousa | 373.451,61 € | |
| 25 | PC0903007977-002 | L&T | | |
| 26 | PC0903008041-002 | Kenia OC | 11.468.379,20 € | |
| 27 | PC0903008247-002 | Kuwait | | |
| 28 | PC0903008788-002 | T-62 kuwait | | |
| 29 | PC0903009049-002 | D-gen India | | |
| 30 | PC0903009151-002 | Torito | 140.301,50 € | |
| 31 | PC0903009168-002 | Jacó y Cayol Costa R | 61.746,63 € | |
| 32 | PC0903009287-002 | Kenia EP | 147.586,36 € | |
| 33 | PC0903009309-002 | Ukrania HO | 1.549.430,09 € | |
| 34 | PC0903009554-002 | Polonia | 18.285,05 € | |
| 35 | | | | **22.116.084,37 €** |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | | | | |




| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 31/10/2014:** | | 29/10/2014 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| | | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -55.167,75 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 159.234,14 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -170.791,98 € | |
| 20 | PC0903005315-002 | Ukrania EP | 21.807.116,96 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | 3.086.543,47 € | |
| 24 | PC0903006723-002 | Mellousa | 382.638,42 € | |
| 25 | PC0903007977-002 | L&T | | |
| 26 | PC0903008041-002 | Kenia OC | 4.753.834,94 € | |
| 27 | PC0903008247-002 | Kuwait | 11.416,68 € | |
| 28 | PC0903008788-002 | T-62 kuwait | | |
| 29 | PC0903009049-002 | D-gen India | | |
| 30 | PC0903009151-002 | Torito | 188.253,74 € | |
| 31 | PC0903009168-002 | Jacó y Cayol Costa R | 41.124,94 € | |
| 32 | PC0903009287-002 | Kenia EP | 131.693,64 € | |
| 33 | PC0903009309-002 | Ukrania HO | 1.552.567,09 € | |
| 34 | PC0903009554-002 | Polonia | 11.318,56 € | |
| 35 | | | | 31.899.782,84 € |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | | | | |
| 41 | | | | |
| 42 | | | | |



Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2014 ▸ 2014.11

Provisión Costo T.E. Noviembre 2014
Provisión Inabensa noviembre 2014
Seguimiento Prov.Costes 30.11.14 Inaben...

| Provisiones de costos devengados a 31/10/2014: | | 24/11/2014 | |
|---|---|---|---|
| **PEP** | **Cliente/Asunto** | | |
| **Transmisión Eléctrica:** | | | |
| PC0903001106-002 | Gecol_Libia | | |
| PC0903001114-002 | ONE_Mediouna | | |
| PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| PC0903001122-002 | EPR_Panamá | -48.207,87 € | |
| PC0903001126-002 | Techint_Guatemala | | |
| PC0903001148-002 | EMS_Serbia | | |
| PC0903001165-002 | Power Grid_Gorakphur | | |
| PC0903001169-002 | Transco_Fujairah | | |
| PC0903001175-002 | Power Grid_ Islampur | | |
| PC0903001588-002 | Nea_MDD | 183.548,24 € | |
| PC0903004578-002 | Nea_BTW | | |
| PC0903004635-002 | UTE Abener Teyma_ Sharms | -170.791,98 € | |
| PC0903005315-002 | Ucrania EP | 22.050.313,27 € | |
| PC0903006297-002 | Power Grid_TW02 | | |
| PC0903006296-002 | Power Grid_ TW03 | | |
| PC0903006722-002 | TR_Gasco | 2.683.586,84 € | |
| PC0903006723-002 | Mellousa | 439.642,72 € | |
| PC0903007977-002 | L&T | | |
| PC0903008041-002 | Kenia OC | 4.742.115,62 € | |
| PC0903008247-002 | Kuwait | 2.047.077,73 € | |
| PC0903008788-002 | T-62 kuwait | 9.366.005,62 € | |
| PC0903009049-002 | D-gen India | | |
| PC0903009151-002 | Torito | 340.426,95 € | |
| PC0903009168-002 | Jacó y Cayol Costa R | 48.946,16 € | |
| PC0903009287-002 | Kenia EP | 131.693,64 € | |
| PC0903009309-002 | Ucrania HO | 1.560.224,36 € | |
| PC0903009554-002 | Polonia | 14.490,76 € | |
| | | | **43.374.581,31 €** |



Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2014 ▸ 2014.12

Provisión Costo T.E. Dic 2014
Provisión Inabensa diciembre 2014 (comple
Provisión Inabensa diciembre 2014
Seguimiento Prov.Costes 31.12.14 Inabensa

| Provisiones de costos devengados a 31/12/2014: | | 26/12/2014 | |
|---|---|---|---|
| **PEP** | **Cliente/Asunto** | | |
| **Transmisión Eléctrica:** | | | |
| PC0903001106-002 | Gecol_Libia | | |
| PC0903001114-002 | ONE_Mediouna | | |
| PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| PC0903001122-002 | EPR_Panamá | -48.207,87 € | |
| PC0903001126-002 | Techint_Guatemala | | |
| PC0903001148-002 | EMS_Serbia | | |
| PC0903001165-002 | Power Grid_Gorakphur | | |
| PC0903001169-002 | Transco_Fujairah | | |
| PC0903001175-002 | Power Grid_ Islampur | | |
| PC0903001588-002 | Nea_MDD | 190.772,91 € | |
| PC0903004578-002 | Nea_BTW | | |
| PC0903004635-002 | UTE Abener Teyma_ Sharms | | |
| PC0903005315-002 | Ucrania EP | 22.286.961,34 € | Lo provisiona José María Pariente |
| PC0903006297-002 | Power Grid_TW02 | | |
| PC0903006296-002 | Power Grid_ TW03 | | |
| PC0903006722-002 | TR_Gasco | 1.093.286,34 € | |
| PC0903006723-002 | Mellousa | 128.198,20 € | |
| PC0903007977-002 | L&T | | |
| PC0903008041-002 | Kenia OC | 1.793.010,00 € | |
| PC0903008247-002 | Shagaya Kuwait | 2.014.498,59 € | |
| PC0903008788-002 | T-62 kuwait | 9.306.198,32 € | |
| PC0903009049-002 | D-gen India | | |
| PC0903009151-002 | Torito | 685.915,01 € | |
| PC0903009168-002 | Jacó y Cayol Costa R | 1.464.648,97 € | |
| PC0903009287-002 | Kenia EP | 131.693,64 € | |
| PC0903009309-002 | Ucrania HO | 1.560.224,36 € | |
| PC0903009554-002 | Polonia | 240,04 € | |
| PC0909010564-002 | Dgen BG | 22.635,96 € | |
| PC0909004376-002 | R.E.E. | 1.220,00 € | |
| | | | **18.344.334,47 €** |

Summary / Panamá / MDD / Ucrania EP / Liwa / Mellousa / Kenia OC / Shagaya

Provisión Costo T.E. Dic 2014 — Hoja de cálculo de Microsoft Excel 97-2003 — Fecha de modifica... 30/12/2014 9:32 — Autores: Nuria Lozano Doblado — Tamaño: 0,98 MB — Fecha de creación: 30/12/2014 15:29

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | Provisión Costes a 31/01/2015 | | | Total Inabensa | 32.645.411,09 € | 0,00 € | 32.645.411,09 € |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | Proveedor | PEP | Nº Pdo. / Ref. | Ref. | Provisión | 28.01.2015 | Pendiente |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | Montajes Mecánicos | | | | 23.090,16 € | 0,00 € | 23.090,16 € |
| 34 | | | | | | | |
| 35 | | | | | | | |
| 36 | Mantto. Eléctr. e Instrum. | | | | 8.809.037,18 € | 0,00 € | 8.809.037,18 € |
| 123 | | | | | | | |
| 124 | Protisa | | | | 44.803,12 € | 0,00 € | 44.803,12 € |
| 144 | | | | | | | |
| 145 | Renovables y Eficiencia Energética | | | | | | |
| 146 | Traspaso 46347 | P/C09/03/009242-002 | Proyecto compartido | con 9638 de Galic | 3.857,09 € | 0,00 € | 3.857,09 € |
| 147 | | | | | | | |
| 148 | | | | | | | |
| 149 | Ferroviaria | | | | 161.733,43 € | 0,00 € | 161.733,43 € |
| 198 | Transmisión Eléctrica | | | | 19.140.466,56 € | 0,00 € | 19.140.466,56 € |
| 199 | | | | | | | |
| 200 | | | | | | | |
| 201 | Comunicaciones | | | | 3.866.153,63 € | 0,00 € | 3.866.153,63 € |
| 239 | | | | | | | |
| 240 | Fabricación | | | | 0,00 € | 0,00 € | 0,00 € |
| 241 | | | | | | | |
| 242 | Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € |
| 243 | | | | | | | |
| 244 | Zona Sur-Canarias | | | | 236.669,33 € | 0,00 € | 236.669,33 € |
| 245 | | | | | | | |
| 321 | Zona Centro - Noroeste | | | | 155.878,61 € | 0,00 € | 155.878,61 € |
| 367 | | | | | -857,09 € | 0,00 € | -857,09 € |
| 368 | | | | | | | |
| 369 | Zona Nordeste | | | | 203.721,98 € | 0,00 € | 203.721,98 € |
| 496 | | | | | | | |
| 497 | Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € |
| 498 | | | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | Provisión Costes a 28/02/2015 | | | Total Inabens | 29.488.001,57 € | 0,00 € | 29.488.001,57 € | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | Proveedor | PEP | Nº Pdo. / Ref. | Ref. | Provisión | 23.02.15 | Pendiente | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | Montajes Mecánicos | | | | 18.021,71 € | 0,00 € | 18.021,71 € | |
| 30 | | | | | | | | |
| 31 | Mantto. Eléctr. e Instrum. | | | | 8.001.909,88 € | 0,00 € | 8.001.909,88 € | |
| 93 | | | | | | | | |
| 94 | Protisa | | | | 44.803,12 € | 0,00 € | 44.803,12 € | |
| 114 | | | | | | | | |
| 115 | Renovables y Eficiencia Energética | | | | 3.857,09 € | 0,00 € | 3.857,09 € | |
| 119 | | | | | | | | |
| 120 | Ferroviaria | | | | 51.724,39 € | 0,00 € | 51.724,39 € | |
| 154 | | | | | | | | |
| 155 | Transmisión Eléctrica | | | | 17.741.619,81 € | 0,00 € | 17.741.619,81 € | |
| 156 | | | | | | | | |
| 157 | Comunicaciones | | | | 3.043.389,66 € | 0,00 € | 3.043.389,66 € | |
| 175 | | | | | | | | |
| 176 | Fabricación | | | | 0,00 € | 0,00 € | 0,00 € | |
| 177 | | | | | | | | |
| 178 | Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € | |
| 179 | | | | | | | | |
| 180 | Zona Sur-Canarias | | | | 298.064,61 € | 0,00 € | 298.064,61 € | |
| 262 | | | | | | | | |
| 263 | Zona Centro - Noroeste | | | | 132.233,45 € | 0,00 € | 132.233,45 € | |
| 310 | | | | | | | | |
| 311 | Zona Nordeste | | | | 152.377,85 € | 0,00 € | 152.377,85 € | |
| 433 | | | | | | | | |
| 434 | Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € | |
| 435 | | | | | | | | |
| 436 | | | | | | | | |
| 437 | | | | | | | | |

## Provisión Costes a 31/03/2015

| Proveedor | PEP | Nº Pdo. / Ref. | Ref. | Provisión | 26.03.15 | Pendiente |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 21.385.052,52 € | 0,00 € | 21.385.052,52 € |
| **Montajes Mecánicos** | | | | 460.883,75 € | 0,00 € | 460.883,75 € |
| **Mantto. Eléctr. e Instrum.** | | | | 9.310.441,95 € | 0,00 € | 9.310.441,95 € |
| **Protisa** | | | | 1.943,52 € | 0,00 € | 1.943,52 € |
| **Renovables y Eficiencia Energética** | | | | 375.508,96 € | 0,00 € | 375.508,96 € |
| Icogen | P/C09/03/009245-002 | Motocogenerador | | 137.904,00 | 0,00 € | 137.904,00 € |
| Maconse | P/C09/03/009245-002 | Esterilizador | | 45.909,00 | 0,00 € | 45.909,00 € |
| Vogelsang | P/C09/03/009245-002 | Bombas y otros | | 81.803,26 | 0,00 € | 81.803,26 € |
| Inderen | P/C09/03/009245-002 | Contenedor térmico | | 41.000,00 | 0,00 € | 41.000,00 € |
| Inderen | P/C09/03/009245-002 | Contenedor de compresores | | 49.268,45 | 0,00 € | 49.268,45 € |
| Tecnair | P/C09/03/009245-002 | Equipos tratamiento gas | | 4.624,25 | 0,00 € | 4.624,25 € |
| Dimasa | P/C09/03/009245-002 | Deshumidificador y filtros | | 15.000,00 | 0,00 € | 15.000,00 € |
| | | | | 375.508,96 € | 0,00 € | 375.508,96 € |
| **Ferroviaria** | | | | 1.591.704,22 € | 0,00 € | 1.591.704,22 € |
| **Transmisión Eléctrica** | | | | 9.148.145,77 € | 0,00 € | 9.148.145,77 € |
| **Comunicaciones** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Fabricación** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Prod. Integrado (Concesiones)** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Zona Sur-Canarias** | | | | 332.000,32 € | 0,00 € | 332.000,32 € |
| **Zona Centro - Noroeste** | | | | 51.006,26 € | 0,00 € | 51.006,26 € |
| **Zona Nordeste** | | | | 113.417,77 € | 0,00 € | 113.417,77 € |
| **Tecnologia e Innovación (Zeroemissions)** | | | | 0,00 € | 0,00 € | 0,00 € |

## Provisión Costes a 30/04/2015

| Proveedor | PEP | Nº Pdo. / Ref. | Ref. | Provisión | 27.04.15 | Pendiente |
|---|---|---|---|---|---|---|
| | | | Total Inabensa | 24.348.987,26 € | 0,00 € | 24.348.987,26 € |
| **Montajes Mecánicos** | | | | 338.584,32 € | 0,00 € | 338.584,32 € |
| **Mantto. Eléctr. e Instrum.** | | | | 8.610.988,51 € | 0,00 € | 8.610.988,51 € |
| **Protisa** | | | | 56.287,92 € | 0,00 € | 56.287,92 € |
| **Renovables y Eficiencia Energética** | | | | 375.508,96 € | 0,00 € | 375.508,96 € |
| **Ferroviaria** | | | | 1.592.567,22 € | 0,00 € | 1.592.567,22 € |
| **Transmisión Eléctrica** | | | | 9.068.063,74 € | 0,00 € | 9.068.063,74 € |
| **Comunicaciones** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Fabricación** | | | | 3.925.980,00 € | 0,00 € | 3.925.980,00 € |
| Ute Abener Atacama II | P/C09/03/0010715-002 | | | 3.925.980,00 € | 0,00 € | 3.925.980,00 € |
| **Prod. Integrado (Concesiones)** | | | | 0,00 € | 0,00 € | 0,00 € |
| **Zona Sur-Canarias** | | | | 188.629,08 € | 0,00 € | 188.629,08 € |
| **Zona Centro - Noroeste** | | | | 69.998,17 € | 0,00 € | 69.998,17 € |
| **Zona Nordeste** | | | | 122.379,34 € | 0,00 € | 122.379,34 € |
| **Tecnologia e Innovación (Zeroemissions)** | | | | 0,00 € | 0,00 € | 0,00 € |

| Provisión Costes a 31/05/2015 | | | Total Inabensa | 22.459.436,70 € | 0,00 € | 22.459.436,70 € |
|---|---|---|---|---|---|---|
| **Proveedor** | **PEP** | **Nº Pdo. / Ref.** | **Ref.** | **Provisión** | | **Pendiente** |
| Montajes Mecánicos | | | | 240.879,73 € | 0,00 € | 240.879,73 € |
| Mantto. Eléctr. e Instrum. | | | | 7.369.663,08 € | 0,00 € | 7.369.663,08 € |
| Protisa | | | | 69.874,02 € | 0,00 € | 69.874,02 € |
| Renovables y Eficiencia Energética | | | | 375.508,96 € | 0,00 € | 375.508,96 € |
| Ferroviaria | | | | 1.580.992,67 € | 0,00 € | 1.580.992,67 € |
| Transmisión Eléctrica | | | | 8.562.752,70 € | 0,00 € | 8.562.752,70 € |
| Comunicaciones | | | | 0,00 € | 0,00 € | 0,00 € |
| Fabricación | | | | 3.925.980,00 € | 0,00 € | 3.925.980,00 € |
| Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 110.442,16 € | 0,00 € | 110.442,16 € |
| Zona Centro - Noroeste | | | | 97.755,17 € | 0,00 € | 97.755,17 € |
| Zona Nordeste | | | | 125.588,21 € | 0,00 € | 125.588,21 € |
| Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € |

| Provisión Costes a 30/06/2015 | | | Total Inabensa | 32.635.370,36 € | 0,00 € | 32.635.370,36 € |
|---|---|---|---|---|---|---|
| **Proveedor** | **PEP** | **Nº Pdo. / Ref.** | **Ref.** | **Provisión** | | **Pendiente** |
| Montajes Mecánicos | | | | 253.140,88 € | 0,00 € | 253.140,88 € |
| Mantto. Eléctr. e Instrum. | | | | 7.977.310,50 € | 0,00 € | 7.977.310,50 € |
| Protisa | | | | 83.460,12 € | 0,00 € | 83.460,12 € |
| Renovables y Eficiencia Energética | | | | 260.169,94 € | 0,00 € | 260.169,94 € |
| Ferroviaria | | | | 1.571.994,73 € | 0,00 € | 1.571.994,73 € |
| Transmisión Eléctrica | | | | 12.247.074,82 € | 0,00 € | 12.247.074,82 € |
| Comunicaciones | | | | 0,00 € | 0,00 € | 0,00 € |
| Fabricación | | | | 9.770.281,09 € | 0,00 € | 9.770.281,09 € |
| Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 260.151,70 € | 0,00 € | 260.151,70 € |
| Zona Centro - Noroeste | | | | 84.028,54 € | 0,00 € | 84.028,54 € |
| Zona Nordeste | | | | 127.758,04 € | 0,00 € | 127.758,04 € |
| Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € |

| Provisión Costes a 31/07/2015 | | | Total Inabensa | 32.913.981,52 € | 0,00 € | 32.913.981,52 € |
|---|---|---|---|---|---|---|
| Proveedor | PEP | Nº Pdo. / Ref. | Ref. | Provisión | | Pendiente |
| Montajes Mecánicos | | | | 249.409,74 € | 0,00 € | 249.409,74 € |
| Mantto. Eléctr. e Instrum. | | | | 8.677.917,33 € | 0,00 € | 8.677.917,33 € |
| Protisa | | | | 83.460,12 € | 0,00 € | 83.460,12 € |
| Renovables y Eficiencia Energética | | | | 260.169,94 € | 0,00 € | 260.169,94 € |
| Ferroviaria | | | | 1.557.295,30 € | 0,00 € | 1.557.295,30 € |
| Transmisión Eléctrica | | | | 11.612.012,90 € | 0,00 € | 11.612.012,90 € |
| Comunicaciones | | | | 0,00 € | 0,00 € | 0,00 € |
| Fabricación | | | | 9.661.734,69 € | 0,00 € | 9.661.734,69 € |
| Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 378.595,98 € | 0,00 € | 378.595,98 € |
| Zona Centro - Noroeste | | | | 298.826,72 € | 0,00 € | 298.826,72 € |
| Zona Nordeste | | | | 134.558,80 € | 0,00 € | 134.558,80 € |
| Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € |

| Provisión Costes a 31/08/2015 | | | Total Inabensa | 33.536.370,27 € | 0,00 € | 33.536.370,27 € |
|---|---|---|---|---|---|---|
| Proveedor | PEP | Nº Pdo. / Ref. | Ref. | Provisión | | Pendiente |
| Montajes Mecánicos | | | | 229.485,18 € | 0,00 € | 229.485,18 € |
| Mantto. Eléctr. e Instrum. | | | | 7.898.835,87 € | 0,00 € | 7.898.835,87 € |
| Protisa | | | | 0,00 € | 0,00 € | 0,00 € |
| Renovables y Eficiencia Energética | | | | 248.069,35 € | 0,00 € | 248.069,35 € |
| Ferroviaria | | | | 1.550.656,41 € | 0,00 € | 1.550.656,41 € |
| Transmisión Eléctrica | | | | 13.476.449,70 € | 0,00 € | 13.476.449,70 € |
| Comunicaciones | | | | 0,00 € | 0,00 € | 0,00 € |
| Fabricación | | | | 9.546.409,51 € | 0,00 € | 9.546.409,51 € |
| Prod. Integrado (Concesiones) | | | | 0,00 € | 0,00 € | 0,00 € |
| Zona Sur-Canarias | | | | 375.904,14 € | 0,00 € | 375.904,14 € |
| Zona Centro - Noroeste | | | | 146.732,60 € | 0,00 € | 146.732,60 € |
| Zona Nordeste | | | | 63.827,51 € | 0,00 € | 63.827,51 € |
| Tecnología e Innovación (Zeroemissions) | | | | 0,00 € | 0,00 € | 0,00 € |




| | A | B | C | D |
|---|---|---|---|---|
| 2 | Provisiones de costos devengados a 31/1/2015: | | 26/01/2015 | |
| 4 | PEP | Cliente/Asunto | | |
| 6 | Transmisión Eléctrica: | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -53.574,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 191.029,26 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Sharns | -196.479,60 € | |
| 20 | PC0903005315-002 | Ucrania EP | 21.294.574,76 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | 891.747,90 € | |
| 24 | PC0903006723-002 | Mellousa | 128.091,35 € | |
| 25 | PC0903007977-002 | L&T | | |
| 26 | PC0903008041-002 | Kenia OC | 2.453.674,90 € | |
| 27 | PC0903008247-002 | Shagaya Kuwait | 2.014.498,59 € | |
| 28 | PC0903008788-002 | T-62 kuwait | 9.255.894,00 € | |
| 29 | PC0903009049-002 | D-gen India | | |
| 30 | PC0903009151-002 | Torito | 485.613,22 € | |
| 31 | PC0903009168-002 | Jacó y Cayol Costa R | 1.489.144,54 € | |
| 32 | PC0903009287-002 | Kenia EP | 929.054,78 € | |
| 33 | PC0903009309-002 | Ucrania HO | 1.549.430,09 € | |
| 34 | PC0903009554-002 | Polonia | 1.122,41 € | |
| 35 | PC0903010564-002 | Dgen BG | | |
| 36 | PC0903010567-002 | Dgen materiales | | |
| 37 | PC0903004376-002 | Portugal | 1.220,00 € | |
| 38 | | | | 40.435.041,32 € |




| | A | B | C | D |
|---|---|---|---|---|
| 2 | Provisiones de costos devengados a 28/02/2015: | | 23/02/2015 | |
| 4 | PEP | Cliente/Asunto | | |
| 6 | Transmisión Eléctrica: | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -53.574,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | 196.479,60 € | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 134.420,96 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Sharns | -196.479,60 € | |
| 20 | PC0903005315-002 | Ucrania EP | 10.324.542,20 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | 828.037,53 € | |
| 24 | PC0903006723-002 | Mellousa | 96.327,33 € | |
| 25 | PC0903007977-002 | L&T | | |
| 26 | PC0903008041-002 | Kenia OC | 627.593,90 € | |
| 27 | PC0903008247-002 | Shagaya Kuwait | 2.014.498,59 € | |
| 28 | PC0903008788-002 | T-62 kuwait | 9.255.894,00 € | |
| 29 | PC0903009049-002 | D-gen India | | |
| 30 | PC0903009151-002 | Torito | 858.877,03 € | |
| 31 | PC0903009168-002 | Jacó y Cayol Costa R | 1.437.696,19 € | |
| 32 | PC0903009287-002 | Kenia EP | 967.564,22 € | |
| 33 | PC0903009309-002 | Ucrania HO | 1.549.430,09 € | |
| 34 | PC0903009554-002 | Polonia | 998,89 € | |
| 35 | PC0903010564-002 | Dgen BG | 22.635,96 € | |
| 36 | PC0903010567-002 | Dgen materiales | | |
| 37 | PC0903004376-002 | Portugal | 1.220,00 € | |
| 38 | | | | 28.066.162,01 € |




| | A | B | C | D |
|---|---|---|---|---|
| 2 | Provisiones de costos devengados a 31/3/2015: | | 25/03/2015 | |
| 4 | PEP | Cliente/Asunto | | |
| 6 | Transmisión Eléctrica: | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -51.106,24 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | 196.479,60 € | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 153.105,60 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -196.479,60 € | |
| 20 | PC0903005315-002 | Ucrania EP | | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | | |
| 24 | PC0903006723-002 | Mellousa | 228.093,35 € | |
| 25 | PC0903007977-002 | L&T | | |
| 26 | PC0903008041-002 | Kenia OC | 44.391,65 € | |
| 27 | PC0903008247-002 | Shagaya Kuwait | | |
| 28 | PC0903008788-002 | T-62 kuwait | | |
| 29 | PC0903009049-002 | D-gen India | | |
| 30 | PC0903009151-002 | Torito | 651.485,30 € | |
| 31 | PC0903009168-002 | Jacó y Cayol Costa R | 1.166.976,57 € | |
| 32 | PC0903009287-002 | Kenia EP | 1.329.950,79 € | |
| 33 | PC0903009309-002 | Ucrania OC | 1.550.633,89 € | |
| 34 | PC0903009554-002 | Polonia | 758,87 € | |
| 35 | PC0903010564-002 | Dgen BG | 22.635,96 € | |
| 36 | PC0903010567-002 | Dgen materiales | 4.050.000,00 € | |
| 37 | PC0903004376-002 | Nacional | 1.220,00 € | |
| 38 | | | | 9.148.145,77 € |


Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2015 ▸ 2015.03
Provisión Costo T.E. marzo 2015
Provisión Inabensa marzo 2015
Seguimiento Prov.Costes 31.03.15 Ina
Provisiones de costos devengados a 31/3/2015: 25/03/2015 (same spreadsheet contents as above; total 9.148.145,77 €)



PLAINTIFFS_49




| | A | B | C | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 30/4/2015:** | | 21/04/2015 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -53.574,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | |
| 15 | PC0903001169-002 | Transco_Fujairah | 196.479,60 € | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | |
| 17 | PC0903001588-002 | Nea_MDD | 158.411,09 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -196.479,60 € | |
| 20 | P/C09/24/010488 | Ucrania EP | 18.608.954,70 € | |
| 21 | PC0903006297-002 | Power Grid_TW02 | | |
| 22 | PC0903006296-002 | Power Grid_ TW03 | | |
| 23 | PC0903006722-002 | TR_Gasco | | |
| 24 | PC0903006723-002 | Mellousa | 74.544,46 € | |
| 25 | PC0903007977-002 | L&T | | |
| 26 | PC0903008041-002 | Kenia OC | 296.961,61 € | |
| 27 | PC0903008247-002 | Shagaya Kuwait | 2.262.607,23 € | Solo a efectos informativos para [redacted] Provisión de marzo no abonada |
| 28 | P/920/03/000001 | | | |
| 29 | PC0903008788-002 | T-62 kuwait | 10.395.984,91 € | Solo a efectos informativos para [redacted] Provisión de marzo no abonada |
| 30 | P/920/03/000002 | | | |
| 31 | PC0903009049-002 | D-gen India | | |
| 32 | PC0903009151-002 | Torito | 541.528,69 € | |
| 33 | PC0903009168-002 | Jacó y Cayol Costa R | 1.018.578,56 € | |
| 34 | PC0903009287-002 | Kenia EP | 1.429.657,43 € | |
| 35 | PC0903009309-002 | Ucrania OC | 1.549.430,09 € | |
| 36 | PC0903009554-002 | Polonia | 1.306,69 € | |
| 37 | PC0903010564-002 | Dgen BG | | |
| 38 | PC0903010567-002 | Dgen materiales | 4.050.000,00 € | |
| 39 | PC0903004376-002 | Nacional | 1.220,00 € | |
| 40 | | | | |




| A | B | C | D |
|---|---|---|---|
| **PEP** | **Cliente/Asunto** | | |
| | | | |
| **Transmisión Eléctrica:** | | | |
| PC0903001106-002 | Gecol_Libia | | |
| PC0903001114-002 | ONE_Mediouna | | |
| PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| PC0903001122-002 | EPR_Panamá | -53.574,89 € | |
| PC0903001126-002 | Techint_Guatemala | | |
| PC0903001148-002 | EMS_Serbia | | |
| PC0903001165-002 | Power Grid_Gorakphur | | |
| PC0903001169-002 | Transco_Fujairah | 196.479,60 € | |
| PC0903001175-002 | Power Grid_ Islampur | | |
| PC0903001588-002 | Nea_MDD | 158.411,09 € | |
| PC0903004578-002 | Nea_BTW | | |
| PC0903004635-002 | UTE Abener Teyma_S | -196.479,60 € | |
| P/C09/24/010488 | Ucrania EP | 18.608.954,70 € | A Contabilizar por JMPC |
| PC0903006297-002 | Power Grid_TW02 | | |
| PC0903006296-002 | Power Grid_ TW03 | | |
| PC0903006722-002 | TR_Gasco | | |
| PC0903006723-002 | Mellousa | 74.544,46 € | |
| PC0903007977-002 | L&T | | |
| PC0903008041-002 | Kenia OC | 296.961,61 € | |
| PC0903008247-002 | Shagaya Kuwait | 2.262.607,23 € | Solo a efectos informativos par [redacted] Provisión de marzo no abonada por lo que si ésta se registra, duplicaría el costo. Prov contabilizada en marzo: 2.014.498,59 Eu |
| P/920/03/000001 | | | |
| PC0903008788-002 | T-62 kuwait | 10.395.984,91 € | Solo a efectos informativos para [redacted] rovisión de marzo no abonada por lo que si ésta se registra, duplicaría el costo. Prov contabilizada en marzo: 9.255.894 Eur |
| P/920/03/000002 | | | |
| PC0903009049-002 | D-gen India | | |
| PC0903009151-002 | Torito | 541.528,69 € | |
| PC0903009168-002 | Jacó y Cayol Costa R | 1.018.578,56 € | |
| PC0903009287-002 | Kenia EP | 1.429.657,43 € | |
| PC0903009309-002 | Ucrania OC | 1.549.430,09 € | |
| PC0903009554-002 | Polonia | 1.306,69 € | |
| PC0903010564-002 | Dgen BG | | |
| PC0903010567-002 | Dgen materiales | 4.050.000,00 € | |
| PC0903004376-002 | Nacional | 1.220,00 € | |

Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2015 ▸ 2015.05

rganizar ▾ Abrir ▾ Imprimir Nueva carpeta

Copia Seguridad Femfo
Correcciones de Márgene
Datos Filiales en InPreSo
Datos UTEs en InPreSo
Documentos Escaneados
Fichas Aperturas Proyecto
Ficheros de cierre mensu
Informe Ejecución Produ
InRaGE Informe Rápido d
Listado de Obra en Curso
Listados Mensuales Statu
Manuales CO
Programa 2016
Provisiones de Costo
Cartas y contratos Prov
Cartas y contratos Prov
provisiones 2013
provisiones 2014
provisiones 2015
2015.01
2015.02
2015.03
2015.04
2015.05
2015.06
2015.07
2015.08
Reuniones Seguimiento S
Controller
DAEX Inabensa Maroc
Delegacion Sevilla
Desarrollo Estratégico
Direccion General

Nombre
Provisión Costo TE Cierre Mayo 20
Provisión Inabensa mayo 2015
Seguimiento Prov.Costes 31.05.15 I

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **Provisiones de costos devengados a 31/5/2015:** | | 25/05/2015 | | |
| 3 | | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | | |
| 5 | | | | | |
| 6 | **Transmisión Eléctrica:** | | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | | |
| 11 | PC0903001122-002 | EPR_Panamá | -53.574,89 € | | |
| 12 | PC0903001126-002 | Techint_Guatemala | | | |
| 13 | PC0903001148-002 | EMS_Serbia | | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | | | |
| 15 | PC0903001169-002 | Transco_Fujairah | 196.479,60 € | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | | | |
| 17 | PC0903001588-002 | Nea_MDD | 160.779,88 € | | |
| 18 | PC0903004578-002 | Nea_BTW | | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -196.479,60 € | | |
| 20 | PC0903005315-002 | Ucrania EP | | | |
| 21 | P/C09/24/010488 | | 18.608.954,70 € | | |
| 22 | PC0903006297-002 | Power Grid_TW02 | | | |
| 23 | PC0903006296-002 | Power Grid_ TW03 | | | |
| 24 | PC0903006722-002 | TR_Gasco | | | |
| 25 | PC0903006723-002 | Mellousa | 77.656,93 € | | |
| 26 | PC0903007977-002 | L&T | | | |
| 27 | PC0903008041-002 | Kenia OC | 3.092,12 € | | |
| 28 | PC0903008247-002 | Shagaya Kuwait | | | |
| 29 | P/920/03/000001 | | 2.326.447,39 € | | |
| 30 | PC0903008788-002 | T-62 kuwait | | | |
| 31 | P/920/03/000002 | | 10.689.310,82 € | | |
| 32 | PC0903009049-002 | D-gen India | | | |
| 33 | PC0903009151-002 | Torito | 544.508,84 € | | |
| 34 | PC0903009168-002 | Jacó y Cayol Costa R | 1.037.142,86 € | | |
| 35 | PC0903009287-002 | Kenia EP | 1.188.947,10 € | | |
| 36 | PC0903009309-002 | Ucrania OC | 1.549.430,09 € | | |
| 37 | PC0903009554-002 | Polonia | 3.549,77 € | | |
| 38 | PC0903010564-002 | Dgen BG | | | |
| 39 | PC0903010567-002 | Dgen materiales | 4.050.000,00 € | | |
| 40 | PC0903004376-002 | Nacional | 1.220,00 € | | |
| 41 | | | | **40.187.465,61 €** | |
| 42 | | | | | |

Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2015 ▸ 2015.06 Buscar 2015.06

anizar ▾ Abrir ▾ Imprimir Nueva carpeta

Copia Seguridad Femfo
Correcciones de Márgene
Datos Filiales en InPreSo
Datos UTEs en InPreSo
Documentos Escaneados
Fichas Aperturas Proyecto
Ficheros de cierre mensu
Informe Ejecución Produ
InRaGE Informe Rápido d
Listado de Obra en Curso
Listados Mensuales Statu
Manuales CO
Programa 2016
Provisiones de Costo
Cartas y contratos Prov
Cartas y contratos Prov
provisiones 2013
provisiones 2014
provisiones 2015
2015.01
2015.02
2015.03
2015.04
2015.05
2015.06
2015.07
2015.08
Reuniones Seguimiento S
Controller
DAEX Inabensa Maroc
Delegacion Sevilla
Desarrollo Estratégico
Direccion General

Nombre
Provisión Costo Junio 2015 T.E. (rev
Provisión Inabensa junio 2015
Seguimiento Prov Costes 30 06 15 I

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | **Provisiones de costos devengados a 30/6/015:** | | 22/06/2015 | | | |
| 3 | | | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | | | |
| 5 | | | | | | |
| 6 | **Transmisión Eléctrica:** | | | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | | | |
| 11 | PC0903001122-002 | EPR_Panamá | -53.574,89 € | | | |
| 12 | PC0903001126-002 | Techint_Guatemala | | | | |
| 13 | PC0903001148-002 | EMS_Serbia | | | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | 1.051.988,18 € | | | |
| 15 | PC0903001169-002 | Transco_Fujairah | 196.479,60 € | | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | 299.411,87 € | | | |
| 17 | PC0903001588-002 | Nea_MDD | 171.398,05 € | | | |
| 18 | PC0903004578-002 | Nea_BTW | | | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -196.479,60 € | | | |
| 20 | PC0903005315-002 | Ucrania EP | | | | |
| 21 | P/C09/24/010488 | | 17.307.574,73 € | | | |
| 22 | PC0903006297-002 | Power Grid_TW02 | | | | |
| 23 | PC0903006296-002 | Power Grid_ TW03 | | | | |
| 24 | PC0903006722-002 | TR_Gasco | | | | |
| 25 | PC0903006723-002 | Mellousa | 59.833,00 € | | | |
| 26 | PC0903007977-002 | L&T | | | | |
| 27 | PC0903008041-002 | Kenia OC | 367.551,02 € | | | |
| 28 | PC0903008247-002 | Shagaya Kuwait | | | | |
| 29 | P/920/03/000001 | | 780.181,17 KWD | | | |
| 30 | PC0903008788-002 | T-62 kuwait | | | | |
| 31 | P/920/03/000002 | | 3.468.681,36 KWD | | | |
| 32 | PC0903009049-002 | D-gen India | | | | |
| 33 | PC0903009151-002 | Torito | 565.993,08 € | | | |
| 34 | PC0903009168-002 | Jacó y Cayol Costa R | 934.721,94 € | | | |
| 35 | PC0903009287-002 | Kenia EP | 1.188.947,10 € | | | |
| 36 | PC0903009309-002 | Ucrania OC | 1.549.826,60 € | | | |
| 37 | PC0903009554-002 | Polonia | 758,87 € | | | |
| 38 | PC0903010564-002 | Dgen BG | | | | |
| 39 | PC0903010567-002 | Dgen materiales | 6.109.000,00 € | cifra de acuerdo con [redacted] | | |
| 40 | PC0903004376-002 | Nacional | 1.220,00 € | | | |
| 41 | | | | **33.803.512,08 €** | | |
| 42 | | | | | | |




| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Provisiones de costos devengados a 31/7/015:** | | 24/07/2015 | |
| 3 | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | |
| 5 | | | | |
| 6 | **Transmisión Eléctrica:** | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | |
| 9 | PC0903001118-002 | EPR_ Siepac Costa Rica | | |
| 10 | PC0903001121-002 | EPR_ Siepac Nicaragua | | |
| 11 | PC0903001122-002 | EPR_Panamá | -53.574,89 € | |
| 12 | PC0903001126-002 | Techint_Guatemala | | |
| 13 | PC0903001148-002 | EMS_Serbia | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | 770.685,62 € | |
| 15 | PC0903001169-002 | Transco_Fujairah | 196.479,60 € | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | 180.098,74 € | |
| 17 | PC0903001588-002 | Nea_MDD | 175.939,36 € | |
| 18 | PC0903004578-002 | Nea_BTW | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -196.479,60 € | |
| 20 | PC0903005315-002 | Ucrania EP | | |
| 21 | P/C09/24/010488 | | 17.307.574,73 € | No |
| 22 | PC0903006297-002 | Power Grid_TW02 | | |
| 23 | PC0903006296-002 | Power Grid_ TW03 | | |
| 24 | PC0903006722-002 | TR_Gasco | | |
| 25 | PC0903006723-002 | Mellousa | 132.339,18 € | |
| 26 | PC0903007977[illegible]02 | L&T | | |
| 27 | PC0903008041-002 | Kenia OC | 74.774,78 € | |
| 28 | PC0903008247-002 | Shagaya Kuwait | | |
| 29 | | | | |
| 30 | PC0903008788-002 | T-62 kuwait | | |
| 31 | P/920/03/000002 | | | |
| 32 | PC0903009049-002 | D-gen India | | |
| 33 | PC0903009151-002 | Torito | 557.778,06 € | |
| 34 | PC0903009168-002 | Jacó y Cayol Costa R | 1.072.048,28 € | |
| 35 | PC0903009287-002 | Kenia EP | 1.041.514,80 € | |
| 36 | PC0903009309-002 | Ucrania OC | 1.549.430,09 € | |
| 37 | PC0903009554-002 | Polonia | 758,88 € | |
| 38 | PC0903010564-002 | Dgen BG | | |
| 39 | PC0903010567-002 | Dgen materiales | 6.109.000,00 € | |
| 40 | PC0903004376-002 | Nacional | 1.220,00 € | |
| 41 | | | | **28.919.587,63 €** |
| 42 | | | | |



Equipo ▸ GRUPOS-C09 (\\SRV-CPAFS2) (H:) ▸ Control de Obras ▸ Provisiones de Costo ▸ provisiones 2015 ▸ 2015.08 | Buscar 2015.08

ganizar ▾ Abrir ▾ Imprimir Nueva carpeta

- Copia Seguridad Femfo
- Correcciones de Márgene
- Datos Filiales en InPreSo
- Datos UTEs en InPreSo
- Documentos Escaneados
- Fichas Aperturas Proyect
- Ficheros de cierre mensu
- Informe Ejecución Produ
- InRaGE Informe Rápido d
- Listado de Obra en Curso
- Listados Mensuales Statu
- Manuales CO
- Programa 2016
- Provisiones de Costo
  - Cartas y contratos Prov
  - Cartas y contratos Prov
  - provisiones 2013
  - provisiones 2014
  - provisiones 2015
    - 2015.01
    - 2015.02
    - 2015.03
    - 2015.04
    - 2015.05
    - 2015.06
    - 2015.07
    - 2015.08
- Reuniones Seguimiento S
- Controller
- DAEX Inabensa Maroc
- Delegacion Sevilla
- Desarrollo Estratégico
- Direccion General
- Division Concesiones
- Dossier
- ELECTROMECANICO
- entrega 2 diseño subterrane
- FINANCIEROS
- Formacion SAP
- Gestion de riesgos
- Gestión de Seguros

Nombre
- Provisión costo Agosto 2015 T.E.
- Provisión Inabensa agosto 2015
- Seguimiento Prov Costes 31 08 15 I

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | **Provisiones de costos devengados a 31/08/2015:** | | 24/08/2015 | | | |
| 3 | | | | | | |
| 4 | **PEP** | **Cliente/Asunto** | | | | |
| 5 | | | | | | |
| 6 | **Transmisión Eléctrica:** | | | | | |
| 7 | PC0903001106-002 | Gecol_Libia | | | | |
| 8 | PC0903001114-002 | ONE_Mediouna | | | | |
| 9 | PC0903001118-002 | EPR_Siepac Costa Rica | | | | |
| 10 | PC0903001121-002 | EPR_Siepac Nicaragua | | | | |
| 11 | PC0903001122-002 | EPR_Panamá | -53.574,89 € | | | |
| 12 | PC0903001126-002 | Techint_Guatemala | | | | |
| 13 | PC0903001148-002 | EMS_Serbia | | | | |
| 14 | PC0903001165-002 | Power Grid_Gorakphur | 767.325,14 € | | | |
| 15 | PC0903001169-002 | Transco_Fujairah | 226.676,27 € | | | |
| 16 | PC0903001175-002 | Power Grid_ Islampur | 114.337,40 € | | | |
| 17 | PC0903001588-002 | Nea_MDD | 154.557,95 € | | | |
| 18 | PC0903004578-002 | Nea_BTW | | | | |
| 19 | PC0903004635-002 | UTE Abener Teyma_ Shams | -196.479,60 € | | | |
| 20 | PC0903005315-002 | Ucrania EP | | | | |
| 21 | P/C09/24/010488 | | 17.307.574,73 € | | | |
| 22 | PC0903006297-002 | Power Grid_TW02 | | | | |
| 23 | PC0903006296-002 | Power Grid_ TW03 | 383.550,39 € | | | |
| 24 | PC0903006722-002 | TR_Gasco | | | | |
| 25 | PC0903006723-002 | Mellousa | 108.341,15 € | | | |
| 26 | PC0903007977-002 | L&T | | | | |
| 27 | PC0903008041-002 | Kenia OC | 0,00 € | | | |
| 28 | PC0903008247-002 | Shagaya Kuwait | | | | |
| 29 | | | | | | |
| 30 | PC0903008788-002 | T-62 kuwait | | | | |
| 31 | P/920/03/000002 | | | | | |
| 32 | PC0903009049-002 | D-gen India | | | | |
| 33 | PC0903009151-002 | Torito | 557.778,06 € | | | |
| 34 | PC0903009168-002 | Jacó y Cayol Costa R | 915.350,45 € | | | |
| 35 | PC0903009287-002 | Kenia EP | 2.835.814,58 € | | | |
| 36 | PC0903009309-002 | Ucrania OC | 1.551.793,91 € | | | |
| 37 | PC0903009554-002 | Polonia | 758,88 € | | | |
| 38 | PC0903010564-002 | Dgen BG | | | | |
| 39 | PC0903010567-002 | Dgen materiales | 6.109.000,00 € | | | |
| 40 | PC0903004376-002 | Nacional | 1.220,00 € | | | |
| 41 | | | | **30.784.024,44 €** | | |
| 42 | | | | | | |
| 43 | | | | | | |
| 44 | | | | | | |
| 45 | | | | | | |
| 46 | | | | | | |
| 47 | | | | | | |
| 48 | | | | | | |
| 49 | | | | | | |
| 50 | | | | | | |
| 51 | | | | | | |

Summary | P | Gorakhpur | Fujairah | Islampur | MDD | Shams | Ucrania EP | TW03 | Me

Provisión costo Agosto 2015 T.E. Fecha de modifica... 25/08/2015 10:02 Tamaño: [redacted]